| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| A1 | 3/9/1993 | COP 1 | Demo duct enclosure Bldg. F |
| | 2/6/1993 | CR | No Demo note |
| | 3/9/1993 | COP | Demo duct enclosure Bldg. F |
| | undated | COP 1 | Draft |
| | 3/16/1993 | Ltr | TSG - re Bldg F demo duct enclosure |
| | 3/26/1993 | Ltr | DOL - re COP 1, |
| | 3/29/1993 | Ltr | DOL - re COP 1, |
| | 4/2-4/6/93 | Dly Diary | |
| | 5/4/1993 | Memo | DOL - re COP 1 |
| | | Fragnet | re COP 1 |
| | | | |
| A2 | 3/12/1993 | COP 2 | Asbestos abatement Bldg. F |
| | 10/29/1992 | Addendum 3 | re asbestos abatement work |
| | 3/2/1993 | CR | asbestos found |
| | 3/3/1993 | Memo | asbestos found |
| | 3/4/1993 | Proposal | Asbestos removal |
| | 3/4/1993 | Proposal | Asbestos removal |
| | 3/8/1993 | Proposal | Asbestos removal |
| | 3/11/1993 | Proposal | Asbestos removal |
| | 3/12/1993 | COP 2 | asbestos abatement |
| | | COP 2 | Draft |
| | 3/25/1993 | Memo | Cost verification for proposal by BCI for asbestos abatement |
| | 3/26/1993 | Dft Ltr | DOL - re COP 2 |
| | 3/29/1993 | Ltr | DOL - re COP 2 |
| | 4/7-4/8/93 | Dly Diary | |
| | 5/4/1993 | Memo | Removal & disposal of asbestos containing material in Bldg F |
| | | Fragnet | COP 2 |
| | | | |
| A3 | 3/16/1993 | COP 3 | Soil test and inspection (Rejected) |
| | | Pay App 1 | |
| | 3/12/1993 | Ltr | Engeo - cost estimate |
| | 3/16/1993 | Ltr | Engeo - eval near surface soil moisture |
| | 3/17/1993 | Ltr | BCI - re soils engineer |
| | 3/17/1993 | Ltr | BCI - re soils engineer |
| | 3/18/1993 | Ltr | TSG - re excess moisture in subgrade |
| | 3/30/1993 | Ltr | TSG- accept R&C for soil investigation |
| | 3/31/1993 | Trans | TSG - testing is part of allowance |
| | 8/28/1993 | Ltr | Engeo - request for change order |
| | 9/7/1993 | Ltr | BCI - re Engeo change order |
| | 9/22/1993 | Ltr | TSG - re Engeo change order |
| | | | |
| A4 | 4/14/1993 | COP 4 | Add'l earthwork service (voided) |
| | 4/12/1993 | Ltr | Calh - in receipt of soil engineers findings |
| | 4/14/1993 | COP 4 | Add'l earthwork |
| | | COP 4 | Draft |
| | | | |
| A5 | 4/15/1993 | COP 5 | Repair/Replace trimmer stud & plywood. Terminix treatment |
| | | Notes | re COP 5 |
| | 4/6/1993 | Proposal | Pied Piper - re termites |
| | 4/6/933 | Proposal | West. Exterm - re termites |
| | 4/15/1993 | COP 5 | Repair/Replace trimmer stud & plywood. Terminix treatment |
| | 4/19/1993 | Letter | TSG - Remove/replace damaged wood framing, treat of soil at perimeter of building and interior for termites |
| | 5/11/1993 | Memo | DOL - Repair/replace studs/damaged wall parts discovered during demo of kitchen/culinary arts area of Bldg F. |
| | 5/12/1993 | Memo | Repair or replace trimmer studs and damaged wall parts discovered during demolition in Bldg F. |
| | 8/6/1993 | Dly Rprt | |
| | | | |
| A6 | 4/20/1993 | COP 6 | Excavation support info.(voided & replaced by subsequent COP's) |
| | 4/12/1993 | Ltr | Calh - in receipt soils findings, price |
| | 4/19/1993 | Ltr | Calh - quotation for removing soil |
| | 4/20/1993 | COP 6 | Excavation support info.(voided & replaced by subsequent COP's) |
| | 4/22/1993 | Ltr | BCI - notice of unusual site conditions |
| | 4/23/1993 | Minutes | 4/23/93 Progress Meeting |
| | 4/28/1993 | Ltr | TSG - re 4/19/93 meeting re moist soil |
| | 4/28/1993 | Memo | DMJM - Rework site. |
| | 5/7/1993 | Ltr | |
| | 5/20/1993 | Letter | BCI - detail re over-excavation |
| | 11/8/1994 | Note | Confirm COP 6 voided |
| | 4/30-5/14/93 | Dly Diary | |
| | | Fragnet | COP 6 |
| | | | |
| A7 | 4/23/1993 | COP 7 | Provide 3/8" GWD Bldg. F |
| | 4/16/1993 | Ltr | G&S - request change order |
| | 4/21/1993 | Ltr | TSG - re G&S |
| | 4/23/1993 | COP 7 | Provide 3/8" GWD Bldg. F |
| | | COP 7 | Draft |
| | 4/28/1993 | Letter | TSG - Installation of 3'8" gypsum wallboard |
| | 5/26/1993 | Memo | DOL - Install one layer of 3/8" drywall at various locations in Bldg F |
| | 7/16/1993 | Ltr | G&S - request change order |
| | | | |
| A8 | 6/4/1993 | COP 8R1 | Excavate pads N and L-! |
| | 4/28/1993 | Ltr | TSG - re meeting re excess soil mositure |
| | 5/7/1993 | Proposal | Calh - Excavate pads due to existing saturated conditions |
| | 5/10/1993 | COP 8R1 | Excavate pads Bldg. N & L-I |
| | 5/11/1993 | Letter | TSG - Moisture content higher than acceptable |
| | 5/12/1993 | Ltr | DOL - NTP excavation |
| | 5/14/1993 | Ltr | Calh - costs for extra work |
| | 5/20/1993 | Ltr BCI - forward Calh costs | |
| | 6/4/1993 | COP 8R1 | Revised to excavate pads N & L1 due to existing saturated conditions |
| | 6/14/1993 | Memo | DOL - re COP 8 |
| | | | |
| A9 | 5/17/1993 | COP 9 | Remove 1 pine tree (voided 6-23-93) |
| | 5/14/1993 | Ltr | Calh - quote to remove tree |
| | | | |
| A10 | 5/26/1993 | COP 10 | Add'l recompaction of pads Bldg. F & H |
| | 5/17-5/25/93 | Dly Diary | |
| | 5/14/1993 | Ltr | Calh - costs for extra work |
| | 5/21/1993 | Ltr | Calh - extra work quoatation |
| | 5/26/1993 | COP 10 | Add'l recompaction of pads Bldg. F & H |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | | Dft COP 10 | Draft |
| | 5/27-6/1/93 | Dly Diary | |
| | 6/2-6/28/93 | Dly Diary | |
| | 6/1/1993 | Letter | TSG - Treat soil under extensions to Bldgs F & H using same procedure approved for Bldgs N & L2 |
| | 6/28/1993 | Ltr | TSG - move Bldg F to critical path |
| | 6/30/1993 | Memo | DMJM - soils engineer's recommendation |
| | 6/29-7/6/93 | Dly Diary | |
| | 7/6/1993 | Transmittal | Accelerate pads at F&H |
| | 7/7/1993 | Ltr | BOL - re COP 10, et al |
| | 7/7/93-8/26/93 | Dly Diary | |
| | 8/26/1993 | Memo | Additional compaction at Building Pads |
| | 8/27-9/1/93 | Dly Diary | |
| | | Fragnet | COP 10 |
| | | | |
| A11 | 5/27/1993 | COP 11 | Removal of 7 Pine Trees |
| | 5/7/1993 | CR | remove pine trees? |
| | 5/15/1993 | CR | lines under trees |
| | 5/26/1993 | Ltr | Calh - quote to remove trees |
| | 5/27/1993 | COP 11 | Removal of 7 Pine Trees |
| | | COP 11 | Draft |
| | 6/7/1993 | Memo | DMJM - re line of trees |
| | 6/9/1993 | Memo | DMJM - re trees/permits |
| | 6/18/1993 | Memo | BCI - rec'd verbal NTP |
| | 6/24/1993 | Memo | DOL - Remove seven pine trees |
| | 6/23/1993 | Ltr | BCI - confirm NTP COP 11, et al |
| | | | |
| A12 | 9/14/1993 | COP 12 | Extended job costs, 53 days |
| | 3/26/1993 | Ltr | DOL - re weather delays |
| | 5/25/1993 | Memo | DMJM - existing leases |
| | 6/1/1993 | Ltr | BCI - time lost between 2/4 and 3/22 |
| | 6/9/1993 | Memo | DMJM - COP 12 comments |
| | 7/6/1993 | Memo | DOL - Additional compensation for weather delays |
| | 7/20/1993 | Memo | DOL - Weather Delay |
| | 7/20/1993 | Memo | DMJM - Weather Delay |
| | 8/1/1993 | Memo | DMJM - weather days due |
| | 8/12/1993 | Ltr | BCI - input re weather/DSC |
| | 9/1/1993 | Memo | DMJM - analysis of delays |
| | 9/1/1993 | Memo | DMJM - owner float |
| | 9/14/1993 | COP 12 | Extended job costs, 53 days |
| | | COP 12 | Draft |
| | | Notes | COP 12 |
| | 10/29/1993 | Letter | DOL - Response to Request for COP #12 |
| | 11/23/1993 | Ltr | BCI - weather delay an issue |
| | 4/19/1994 | Memo | DMJM - bck-up for OH costs, early finish |
| | 4/27/1994 | Memo | DMJM - whether time extension justified |
| | 3/10/1995 | Ltr | BCI - outstanding COPs |
| | 6/27/1995 | Ltr | DOL - response to ltr re remaining COPs |
| | 2/16-6/4/93 | Dly Diary | |
| | | Fragnet | COP 12 |
| | | | |
| A13 | 6/3/1993 | COP 13 | Asbestos abatement Bldg H |
| | 5/27/1993 | Proposal | Asbestos Removal Serv. |
| | 6/3/1993 | COP 13 | Asbestos abatement Bldg. H |
| | | COP 13 | Draft |
| | 6/23/1993 | Memo | Asbestos Abatement |
| | 6/23/1993 | Letter | Confirm verbal approval COP 11, 13, 16 |
| | 7/6/1993 | Memo | DOL - Asbestos Abatement |
| | 7;/7/93 | Ltr | DOL - Asbestos Abatement |
| | | | |
| A14 | 11/23/1994 | COP 14R | Sound insulation |
| | 4/16/1993 | CR | Res-Com - sound insulation |
| | 6/1/1993 | Trans | Res-Com - sound insulation changes |
| | 6/3/1993 | COP 14 | Insulate Toilet, Laundry, Corridors (not recommended by TSG on 12/1/94) |
| | | Draft | COP 14 |
| | 6/16/1993 | Letter | TSG - Architect response to COR 14 for installation of acoustic installation. |
| | 7/6/1993 | Memo; | DOL - Fiberglass sound insulation in lieu of Thermafiber |
| | 3/21/1994 | CR | details of insulation |
| | 3/22/1994 | Ltr | BCI - clarify insulation |
| | 7/20/1994 | Ltr | DOL - review of COPS |
| | 7/22/1994 | Letter | TSG - re COP 14 |
| | 11/23/1994 | COP 14R | Sound insulation |
| | 12/1/1994 | Ltr | TSG - enclose COP 14R |
| | 3/10/1995 | Ltr | DOL - waiting further info |
| | 2/27-3/1/94 | Dly Diary | |
| | 3/28/1994 | Dly Diary | |
| | | Fragnet | COP 14R1 |
| | | | |
| A15 | 6/3/1993 | COP 15 | Rev. to existing water line |
| | 5/7/1993 | Minutes | Progress Meeting |
| | 5/17/1993 | Proposal | Pacific Underground |
| | 5/21/1994 | Minutes | Progress Meeting |
| | 6/3/1993 | COP 15 | Rev. to existing water line |
| | | COP 15 | Draft |
| | 6/10/1993 | Memo | DMJM - New water line |
| | 6/30/1993 | Memo | DMJM - recommendation |
| | 6/30/1993 | Memo | DMJM - Verification of modification cost proposal. |
| | 7/1/1993 | Memo | DMJM - Need NTP |
| | 7/6/1993 | Memo | DO:L - Provide revisions to existing water line |
| | 8/26/1993 | Memo | DOL - Provide revisions to existing water line. |
| | 7/19-7/26/93 | Dly Diary | |
| | | Fragnet | COP 15 |
| | | | |
| A16 | 6/3/1993 | COP 16 | Remove unit heater and patch/cap as required. |
| | 3/16/1993 | Ltr | Greene - demo space heater |
| | 3/18/1993 | Ltr | TSG - provide price |
| | 4/14/1993 | Ltr | A&A - cost to remove heater |
| | 6/3/1993 | COP 16 | Remove unit heater Bldg. F |
| | | COP 16 | Draft |
| | 6/23/1993 | Ltr | BCI - confirm verbal approval COP 11, 13, 16 |
| | 6/23/1993 | Change Ord | BCI to A&A |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 7/6/1993 | Memo | DOL - re COP 16 |
| | | | |
| | | | |
| A17 | 6/4/1993 | COP 17 | Install 7 redwood trees (voided) |
| | 6/4/1993 | Ltr | Takehara - price for 7 trees |
| | 7/6/1993 | Memo | DOL - re COP 17 |
| | | | |
| A18 | 6/17/1993 | COP 18 | Remove existing tree (voided) |
| | | COP 18 | Draft |
| | 6/7/1993 | Memo | DMJM - DOL doesn't want to fund change order |
| | 6/7/1993 | Memo | DMJM - relax on tree and put utilities in |
| | | Draft Ltr | TSG - DOL won't fund tree |
| | 7/6/1993 | Memo | DOL - re COP 18 |
| | | | |
| A19 | 6/23/1993 | COP 19 | Additional work due to increased footing depth at Bldg M |
| | 5/13/1993 | Transmittal | Provide plans |
| | 5/20/1993 | Dly Diary | |
| | 5/27/1993 | Ltr | BCI - in receipt of response to RFI 64 |
| | 6/4/1993 | Transmittal | MCR - added cost to Bldg M |
| | 6/8/1993 | Transmittal | Agorastos - depth change cost |
| | 6/30/1993 | Transmittal | Grade elevation at SW corner of Building M is too low for the proposed footing placement. |
| | 6/23/1993 | COP 19 | Additional work due to increased footing depth at Bldg M |
| | | COP 19 | Draft |
| | 6/30/1993 | Memo | DMJM - A/E sketches |
| | 7/30/1993 | Memo | Correct the footing placement at southwest corner of Building M |
| | | Fragnet | COP 19 |
| | | | |
| A20 | 7/13/1993 | COP 20 | Extra electrical work |
| | 6/16/1993 | CR | Location of Bldg L, L1 elec |
| | 6/22/1993 | Trans | Ackerman - review proposed rerouting |
| | 6/24/1993 | Trans | Akcerman - response to RFI 85 |
| | 6/28/1993 | Ltr | TSG - Sheet E.10, provide price for modifying underground elec |
| | 6/30/1993 | Proposal | Akcerman - quote for elec changes |
| | 7/1/1993 | Memo | DMJM - revise site elec, this is critical |
| | 7/1/1993 | Ltr | Ackerman - we use Biddle for pricing |
| | 7/13/1993 | COP 20 | Extra electrical work |
| | | COP 20 | Draft |
| | 7/12-7/14/93 | Dly Diary | |
| | 7/14/1993 | Memo | DMJM - proposal generally in order |
| | 8/26/1993 | Memo | DOL - re COP 20 |
| | 9/1/1993 | Letter | Permits - lateral permit fee. Enlarged driveway permit. Expanded electrical service. |
| | | Fragnet | COP 20 |
| | | | |
| A21 | 7/27/1993 | COP 21 | Scored/Split Face CMU/Bldg. N |
| | 7/22/1993 | Proposal | Inland - credit for change |
| | 7/27/1993 | COP 21 | Scored/Split Face CMU/Bldg. N |
| | | COP 21 | Draft |
| | | Notes | Handwritten notes regarding 4 COPs - not identified |
| | 8/17/1993 | Memo | DMJM - Masonry Credit |
| | 8/20/1993 | Memo | DMJM - Verification of Cost |
| | 8/25/1993 | Memo | DOL - Deletion of masonry units at Bldgs M and N |
| | 8/27/1993 | Memo | DMJM - Verbal NTP |
| | | | |
| A22 | 8/5/1993 | COP 22 | Add'l 6" Clay Pipe & potholing |
| | 8/3/1993 | CR | can't tie 6' into 4" line |
| | 8/3/1993 | Proposal | PUC - add'l cost for 6" clay pipe |
| | 8/5/1993 | COP 22 | Add'l 6" Clay Pipe & potholing |
| | | COP 22 | Draft |
| | 8/11/1993 | Note | BCI - verbal approval |
| | 8/16/1993 | Memo | DOL - Replace an existing 4" storm drainage line with a 6" line. |
| | 8/9-812/93 | Dly Diary | |
| | | | |
| A23 | 1/21/1994 | COP 23R1 | Request for Substitution in domestic water line |
| | 7/29/1993 | Ltr | US Pipe - 3" iron unavailable |
| | 7/29/1993 | Ltr | PUC - 3 and 4" pvc rejected |
| | 8/5/1993 | Ltr | PUC - resubmittal for water line |
| | 8/20/1993 | Memo | DMJM - Verification of Cost |
| | 8/27/1993 | Memo | DOL - Substitute iron piping with pvc piping |
| | 10/14/1993 | Memo | DMJM - Credit for PVC Water Line Substitution |
| | 12/18/1993 | Proposal | PUC - credit |
| | 1/20/1994 | COP 23R | Request for Substitution in domestic water line |
| | | COP 23R | Draft |
| | 2/14/1994 | Memo | DOL - PVC Piping Substitution |
| | 2/14/1994 | Letter | DOL - PVC Piping Substitution |
| | 3/1/1994 | Letter | PVC Piping Substitution |
| | | | |
| A24 | 8/10/1993 | COP 24 | Add'l Electrical Work |
| | 8/6/1993 | Ltr | AEC - request change order for duct bank mods |
| | 8/10/1993 | COP 24 | Add'l Electrical Work |
| | | Notes | Handwritten notes regarding 4 COPs - not identified |
| | 8/17/1993 | Ltr | TSG - enclsoe COP 24 |
| | 8/18/1993 | Transmittal | DMJM - Notes on COP 24 |
| | 8/18/1993 | Memo | DMJM - need verbal NTP |
| | 8/25/1993 | Memo | DOL - Rerouting of Site Utilities |
| | 8/25/1993 | Memo | DOL - Rerouting of Site Utilities |
| | 8/27/1993 | Memo | DMJM - Verbal NTP |
| | 8/19-8/27/93 | Dly Diary | |
| | | Fragnet | Cop 24 |
| | | | |
| A25 | 8/24/1993 | COP 25 | Fire Dampers North Wall - Hall #131 Bldg. N |
| | 3/16/1993 | RFI | Fire Dampers |
| | 3/17/1993 | RFI | 36x12 Grill |
| | 3/18/1993 | CR | Fire Dampers |
| | 3/18/1993 | CR | Supply Air Duct |
| | 7/27/1993 | Proposal | A&A - fire dampers |
| | 8/24/1993 | COP 25 | Fire Dampers North Wall - Hall #131 Bldg. N |
| | | COP 25 | Draft |
| | | Notes | Fire dampers required by code |
| | 8/25/1993 | Memo | DMJM - Add fire dampers at Bldg N |
| | 9/2/1993 | RFI | use 12x12 diffuser |
| | 11/19/1993 | Memo | DMJM - Building N - add fire dampers |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | | | |
| A26 | 8/25/1993 | COP 26 | substitute trusses |
| | 7/29/1993 | Ltr | R&C - proposed substitutions |
| | 8/2/1993 | Ltr | Standard - re contract |
| | 8/5/1993 | Ltr | Standard - I-Joist substitution |
| | 8/10/1993 | Transmittal | DMJM - Standard Structure letter I-Joist substitution request |
| | 8/18/1993 | Memo | DMJM - Web Joist Substitution |
| | 8/25/1993 | COP 26 | substitute trusses |
| | | COP 26 | Draft |
| | | Notes | Handwritten notes regarding 4 COPs - not identified by number |
| | 8/25/1993 | Memo | DOL - Substitution of truss joint of different design than specified - resulting in a credit. |
| | 8/27/1993 | Memo | DMJM - Joist Substitution |
| | | | |
| A27 | 9/1/1993 | COP 27 | Relocation of Vaults |
| | 6/22/1993 | Transmittal | Ackerman - proposed reroute |
| | 8/10/1993 | CR | Relocate vaults |
| | 8/18/1993 | Proposal | Allied - relocate vaults |
| | 8/25/1993 | Proposal | AEC - relcate vaults |
| | 9/1/1993 | COP 27 | Relocation of Vaults |
| | | Notes | relocate vaults |
| | 9/10/1993 | Memo | DMJM - Electrical Vaults at Building M |
| | 9/1/1993 | Dly Diary | |
| | 9/16-9/21/93 | Dly Diary | |
| | 10/11/1993 | Letter | TSG - Relocation of electrical vaults P6, T6, and FA6 |
| | 12/6/1993 | Memo | DOL - Relocate Vaults |
| | | Fragnet | COP 27 |
| | | | |
| A28 | 8/31/1993 | COP 28 | Provide one add'l Glulam Beam |
| | 12/6/1993 | Memo | Relocate Hallway Fire Doors |
| | 4/26/1993 | RFI | Stiles - Bldg M opening fire rating |
| | 4/26/1993 | CR | frie rating reduced |
| | 4/26/1993 | CR | glulam, post, header |
| | 7/15/1993 | Trans | R&C - response to Bldg M door 125 |
| | 7/21/1993 | Ltr | TSG - R&C sketches |
| | 8/30/1993 | Proposal | Standard - add on GLB |
| | 8/31/1993 | COP 28 | Provide one add'l Glulam Beam |
| | | COP 28 | Draft |
| | 12/6/1993 | Memo | DOL - re COP 28 |
| | | | |
| A29 | 9/7/1993 | COP 29 | Changes to Type 'A'&'B' windows and replace Type 'J' window all in Bldg. H |
| | 5/7/1993 | CR | A&B Windows |
| | 5/10/1993 | CR | E Line Opening |
| | 8/24/1993 | Trans | DH of Sill for A&B windows |
| | 8/25/1993 | Ltr | Midwest - replace windows |
| | 9/7/1993 | COP 29 | Changes to Type 'A'&'B' windows and replace Type 'J' window all in Bldg. H |
| | | COP 29 | Draft |
| | 10/12/1993 | Ltr | TSG - mods re windows |
| | | | |
| A30 | 9/7/1993 | COP 30 | Rev. to Vault Location |
| | | COP 30 | Draft |
| | 8/10/1993 | CR | relocate elec vaults |
| | 8/18/1993 | Proposal | Allied - move vaults |
| | 8/25/1993 | Proposal | Allied - add'l costs |
| | | | |
| A31 | 9/24/1993 | COP 31 | Add'l Reinforcement Bldg. H |
| | 8/20/1993 | Trans | BCI - detail |
| | 8/23-8/24/93 | Dly Diary | |
| | 8/24/1993 | Trans | TSG - Bldg H footing dtails |
| | 8/25/1993 | PO | MCR - |
| | 8/25-8/26/93 | Dly Diary | |
| | 9/2/1993 | Proposal | MCR- rebar, travel |
| | 9/24/1993 | COP 31 | Add'l Reinforcement Bldg. H |
| | | COP 31 | Draft |
| | 10/11/1993 | Letter | TSG - Additional reinforcing steel. |
| | 12/5/1993 | Change Order | Agorastos - increase depth of footings |
| | 12/6/1993 | Memo | DOL - Reinforce Existing Electrical Line |
| | | Fragnet | COP 31 |
| | | | |
| A32 | 10/8/1993 | COP 32 | Alcal Add'l Mfg. |
| | 4/16/1993 | CR | Need framing detail |
| | 8/25/1993 | Trans | BCI - scupper detail |
| | 9/1/1993 | Ltr | Qalcal - increase in base flashing |
| | 10/8/1993 | COP 32 | Alcal Add'l Mfg. |
| | | COP 32 | Draft |
| | | Notes | Additional base flashing at Bldg N |
| | 10/18/1993 | Memo | DMJM - Bldg N additional builtup roofing |
| | 12/14/1993 | Ltr | TSG - enclose COP 32 |
| | 1/13/1994 | Memo | DOL - Additional Roofing |
| | 1/25/1994 | Letter | DOL - Additional Roofing |
| | | | |
| A33 | 10/13/1993 | COP 33 | Add'l Framing |
| | 10/5/1973 | CR | framing |
| | 10/14/1993 | Trans | Stiles - quote to remake frame |
| | 12/14/1993 | Ltr | TSG - enclsoe COP 33 |
| | 1/13/1994 | Memo | DOL - Additional Framing |
| | 1/25/1994 | Letter | DOL - Additional Framing |
| | | | |
| A34 | 10/13/1993 | COP 34 | Add'l Misc. Carpentry |
| | 10/5/1993 | Dly Diary | |
| | 10/5/1993 | CR | framing |
| | 10/6/1993 | Dly Diary | |
| A34 | 10/13/1993 | COP 34 | Add'l Misc. Carpentry |
| | | COP 34 | Draft |
| | | Notes | Installation of ripping |
| | 10/18/1993 | Memo | DMJM - Bldg N Clarify Size of Fascia |
| | 12/14/1993 | Ltr | TSG - enclose COP 34 |
| | 1/26/1994 | Letter | DOL - Additional Carpentry on Bldg N |
| | 7/20/1994 | Letter | Response to 7-6-94 letter |
| | | | |
| | | | |
| A35 | 10/27/1993 | COP 35 | Continuous Welding |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 8/24/1993 | CR | Continuous Welding |
| | 10/27/1993 | COP 35 | Continuous Welding |
| | | COP 35 | Draft |
| | | Notes | Credit for reduced welding |
| | 11/11/1993 | Trans | BCI - price shop fab |
| | 12/5/1993 | Quote | Morris - field weld |
| | 11/9/1993 | Change Order | Morris provide channels |
| | 1/24/1994 | Ltr | BCI - need credit |
| | 1/25/1994 | Ltr | Morris - credit |
| | 2/3/1994 | Ltr | TSG - backup credit |
| | 2/7/1994 | Ltr | BCI - credit for welding |
| | 4/20/1994 | Trans | BCI - we sent backup on welding credit |
| | 4/26/1994 | Ltr | TSG - enclose COP 35 |
| | 6/6/1994 | Memo | DOL - Eliminate continuous welding at Bldg L2 |
| | 6/14/1994 | Memo | DOL - re COP 35 |
| | 7/20/1994 | Letter | Review COPs |
| | 7/26/1994 | Ltr | DOL - review COPS |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, re outstanding COPs. Review of records |
| | | | |
| A36 | 7/7/1994 | COP 36R1 | Susp. Cling Rms. 121,125 |
| | 9/27/1993 | Ltr | G&S - clarify gyp v. acoustical |
| | 10/4/1993 | CR | see attached G&S |
| | 10/11/1993 | Ltr | G&S - cost for suspended ceiling |
| | 10/1/2193 | Dly Diary | |
| | 11/5/1993 | Trans | Tollner - costs to paint gyp |
| | 10/22/1993 | Dly Diary | |
| | 10/29/1993 | COP 36 | Susp. Cling Rms. 121,125 |
| | | COP 36 | Draft |
| | | Notes | Conflict regarding ceilings |
| | 11/4/1993 | Ltr | TSG - evaluated COP 36 |
| | 11/5/1993 | Ltr | BCI - will seek credit |
| | 11/22/1993 | Memo | DMJM - Bldg N - gyp board in lieu of tile ceilings rooms 121, 125 |
| | 12/14/1993 | Ltr | TSG - returned COP 36 |
| | 1/20/1994 | Ltr | BCI - please review COP 36 |
| | 1/26/1994 | Ltr | DOL - re COP 36 |
| | 4/15/1994 | Ltr | BCI - will try to submit as COP |
| | 4/15/1994 | Ltr | BCI - re credit for COP 36 |
| | 4/19/1994 | Ltr | BCI - release of Shaw Interiors |
| | 4/20/1994 | Trans | BCI - re COP 36 |
| | 7/7/1994 | COP 36R1 | Susp. Cling Rms. 121,125 |
| | 7/20/1994 | Ltr | DOL - review of COPs |
| | 7/26/1994 | Ltr | BCI - re Modification 10 |
| | 7/26/1994 | Ltr | DOL - re COP 36 |
| | 8/12/1994 | Change Order | Sheetrock |
| | 9/20/1994 | Ltr | DOL - response to 7/26/94 |
| | 3/10/1995 | Ltr | re COP 36 |
| | | | |
| A37 | 10/29/1993 | COP 37 | Florida Tile in Lieu of Olean |
| | 3/18/1994 | Ltr | Aztec - purple discontinued |
| | 4/19/1993 | Ltr | American - purple discontinued |
| | 7/13/1993 | Trans | Aztec - purple discontinued |
| | 7/19/1993 | CR | re colors |
| | 7/22/1993 | Trans | TSG - re color |
| | 9/21/1993 | Minutes | Progress Meeting |
| | 10/12/1993 | Minutes | Progress Meeting |
| | 10/26/1993 | Minutes | Progress Meeting |
| | 10/26/1993 | Trans | Aztec - clarify floor tile pattern |
| | 10/27/1993 | Trans | Aztec - add'l cost for Florida Tile |
| | 10/29/1993 | COP 37 | Florida Tile in Lieu of Olean |
| | | COP 37 | Draft |
| | 11/2/1993 | Trans | Aztec - confirm floor tile colors |
| | 11/9/1993 | Minutes | Progress Meeting |
| | 11/10/1993 | Trans | Aztec - advise color floor tile |
| | 11/10/1993 | CR | wall tile color |
| | 11/10/1993 | Ltr | TSG - tile colors |
| | 11/18/1993 | COP List | COP 37 Void |
| | 11/30/1993 | Trans | Azterc - floor tile colors |
| | | | |
| A38 | 11/3/1993 | COP 38 | BT Mancini 10 Roof Penetrations |
| | 8/31/1993 | Minutes | Progress Meeting |
| | 8/31/1993 | CR | roof penetrations |
| | 10/19/1993 | Ltr | Mancini - cost for 10 penetrations |
| | 11/3/1993 | COP 38 | BT Mancini 10 Roof Penetrations |
| | | COP 38 | Draft |
| | 12/14/1993 | Ltr | TSG - have not forwarded COP 38 |
| | 11/24/1993 | Memo | Building N - Metal Roof Penetrations |
| | 12/9/1993 | Transmittal | N Roof penetrations |
| | 1/13/1994 | Memo | DOL - review COPs |
| | 1/26/1994 | Letter | DOL - review COPs |
| | 7/20/1994 | Letter | Response to 7-6-94 letter |
| | | | |
| A39 | 11/3/1993 | COP 39 | Furnish Cement Board VOID |
| | 10/27/1993 | CR | grout in conflict w/tile |
| | 11/3/1993 | Trans | Aztec - quote for ement board |
| | | | |
| A40 | 11/9/1993 | COP 40 | replace doors |
| | 9/27/1993 | Memo | DMJM - Add rebar at Bldg H footing |
| | 11/9/1993 | Quote | Stiles - Replace HM Doors & Frames |
| | 11/9/1993 | COP 40 | replace doors |
| | 11/10/1993 | Memo | DMJM - Building M - Modify Doors & Frames 120 & 125 |
| | 11/11-11/12/93 | Minutes | Site Daily Rprt |
| | 11/15/1993 | Minutes | Site Daily Rprt |
| | 11/15/1993 | Ltr | TSG - enclose COP 40 |
| | 11/15/1993 | Ltr | TSG - enclose pay app 10 |
| | 11/16/1993 | Minutes | Site Daily Rprt |
| | 11/16/1993 | Minutes | Dly Diary |
| | 11/17-11/19/93 | Minutes | Site Daily Rprt |
| | 11/23/1993 | Minutes | Dly Diary |
| | 12/29/1993 | Minutes | Site Daily Rprt |
| | 12/29/1993 | Minutes | Dly Diary |
| | 1/13/1994 | Memo | DOL - review COPs |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 1/26/1994 | Ltr | DOL - review COPs |
| | | | |
| A41 | 11/10/1993 | COP 41 | Add'l Gypsum Drywall Work |
| | 10/25/1993 | CR | Recessed lights |
| | 11/1/1993 | Transmittal | Fixture anchorage |
| | 11/2/1993 | Note | G&S price |
| | 11/10/1993 | COP 41 | Add'l Gypsum Drywall Work |
| | 11/18/1993 | Ltr | TSG - enclose COP 41 |
| | 11/30/1993 | Dly Report | |
| | 12/2/1993 | Memo | DMJM - Building M Light Fixture Supports |
| | 12/9/1993 | Transmittal | DMJM - M framing for light fixtures |
| | 1/13/1994 | Memo | DOL - Additional Gypsum board work |
| | 1/26/1994 | Letter | DOL - Additional gypsum board work in Bldg M |
| | | | |
| A42 | 11/10/1993 | COP 42 | Pony Wall Framing |
| | 10/29/1993 | CR | Pony Wall Framing |
| | 11/1/1993 | Dly Diary | |
| | 11/10/1993 | COP 42 | Pony Wall Framing |
| | 11/18/1993 | Ltr | TSG - enclose COP 42 |
| | 11/30/1993 | Dly Report | |
| | 12/16/1993 | Memo | DMJM - Building M Framing above Door 101 |
| | 1/13/1994 | Memo | DOL - Provide pony wall framing |
| | 1/26/1994 | Letter | DOL - Provide pony wall framing |
| | | | |
| A43 | 11/15/1993 | COP 43 | Patented Cores |
| | 10/12/1993 | Minutes | Progress Meeting |
| | 11/2/1993 | Ltr | Best - permanent keying |
| | 11/3/1993 | Ltr | Best - add'l cost |
| | 11/15/1993 | Ltr | TSG - re keying |
| | 11/15/1993 | COP 43 | Patented Cores |
| | 11/10/1993 | Ltr | Midwest - add'l cost of cores |
| | | COP 43 | Draft |
| | 11/18/1993 | Ltr | TSG - enclose COP 43 |
| | 12/2/1993 | Memo | DMJM - Best- Patented Cores |
| | 1/13/1994 | Memo | DOL - Upgrade of lock cylinder cores. |
| | 1/26/1994 | Letter | Upgrade of Lock cylinder cores |
| | | | |
| A44 | 11/17/1993 | COP 44 | Add'l Electrical Work Bldg. M |
| | 11/16/1993 | Transmittal | AEC - quote install new power outlets |
| | | COP 44 | Draft |
| | 11/18/1993 | Letter | DOL - Miscellaneous Outlets in Bldg M |
| | 11/22/1993 | Notes | estimate |
| | 12/3/1993 | Memo | DMJM - Additional outlets for temporary cafeteria |
| | 12/14/1993 | Transmittal | DMJM - regarding KM's assessment of COPs |
| | 2/14/1994 | Memo | DOL - Additional outlets in Building M |
| | 3/3/1994 | Letter | DOL - Additional Outlets in Building M |
| | | | |
| A45 | 11/19/1993 | COP 45 | Add'l Electrical CMI Revision |
| | 8/27/1993 | Memo | DMJM - Budget cost estimate |
| | 10/15/1993 | Ltr | DOL - NTP CMI |
| | 10/26/1993 | Transmittal | BCI - with DOL NTP |
| | 10/18/1993 | Ltr | TSG - proposal request |
| | 11/4/1993 | Transmittal | DMJM - latest CMI drawings |
| | 11/15/1993 | Proposal | AEC - Mods to Bldg E,G,H,N |
| | 11/19/1993 | COP 45 | Add'l Electrical CMI Revision |
| | | COP 45 | Draft |
| | 11/22/1993 | Addendum 1 | DOL - to CMI revisions |
| | 12/9/1993 | Ltr | AEC - summary of delays |
| | 12/15/1993 | Transmittal | DMJM - re CMI COP 45 |
| | 12/16/1993 | Memo | DMJM - CMI Electrical Changes |
| | 12/21/1993 | Dly Report | |
| | 12/21/1993 | Memo | DMJM - AEC appears in order |
| | 1/6/1994 | Transmittal | DMJM - COP 45 add'l info |
| | 1/7/1994 | Memo | DOL - CMI revisions - additional electrical work |
| | 1/11/1994 | Ltr | TSG - enclose COP 45 |
| | 3/23/1994 | Dly Diary | |
| | 3/25/1994 | Dly Diary | |
| | 1/26/1994 | Letter | DOL - CMI Revisions (Additional electrical work) |
| | 3/16/1994 | Memo | DMJM - CMI - Schedule/Delay |
| | 3/17/1994 | Proposal | AEC - hours for revision |
| | 7/27/1994 | Transmittal | BCI - with memo from DMJM |
| | 7/26/1994 | Memo | DMJM - cable at outlets |
| | 7/27/1994 | Memo | DMJM - cable at outlets |
| | 7/??/94 | Memo | length of cable at outlets |
| | 7/26/1994 | Memo | DMJM - cable at outlets |
| | 8/5/1994 | Tans | AEC - work complete |
| | | | |
| A46 | 11/19/1993 | COP 46 | Add'l Notch Steel Canopy at Bldg. N |
| | 8/23/1993 | Ltr | TSG - re metal decking drawings |
| | 1/12/1993 | CR | re 2x2 angle |
| | 10/13/1993 | Dly Diary | |
| | 10/18-10/19/93 | Dly diary | |
| | 10/22-10/25/93 | Dly Diary | |
| | 11/11/1993 | Ltr | Hewatt - cost for canopy work |
| | 11/11/1993 | Proposal | Hewatt - cost for extra canopy work |
| | 11/19/1993 | COP 46 | Add'l Notch Steel Canopy at Bldg. N |
| | | COP 46 | Draft |
| | | Notes | Labor involved with notching of steel edge angles at 2 different conditions on covered walkway at Building H. |
| | 12/16/1993 | Memo | DMJM - Building N - Welding at Canopy Steel |
| | 1/11/1994 | Ltr | TSG - enclose COP 46 |
| | 1/12/1994 | Ltr | TSG - enclose COPs |
| | 2/14/1994 | Memo | DOL - Add notching to steel at canopy of Building N |
| | 2/14/1994 | Letter | DOL - Add notching to steel at canopy of Bldg N |
| | 3/15/1994 | Trans | re CR 142 |
| | 3/22/1994 | Notes | re COPs |
| | 4/5/1994 | Memo | DMJM - Bldg N Canopy - Additional Welding |
| | 4/20/1994 | Trans | BCI - COP 46 has been submitted |
| | 6/15/1994 | Memo | DOL - Additional steel notching at canopy of Bldg N |
| | 7/11/1994 | Memo | DOL - Additional Steel Notching at Canopy of Building N |
| | 7/20/1994 | Letter | DOL - re outstanding COPs |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 7/26/1994 | Ltr | DOL - re add'l steel |
| | | Fragnet | COP 46 |
| | | | |
| A47 | 11/19/1993 | COP 47 | Quality Control |
| | 8/24/1993 | Minutes | Progress Meeting |
| | 9/28/1993 | Minutes | Progress Meeting |
| | 9/27/1993 | Report | Partnering Meeting |
| | 10/26/1993 | Report | Partnering Meeting |
| | 10/2/1993 | Minutes | Progress Meeting |
| | 10/5/1993 | Minutes | Progress Meeting |
| | 10/12/1993 | Minutes | Progress Meeting |
| | 11/17/1993 | Transmittal | Status |
| | 11/19/1993 | COP 47 | Quality Control |
| | | Notes | Inspection Services |
| | 11/30/1993 | Minutes | Progress Meeting |
| | 12/1/1993 | Minutes | Partnering Meeting |
| | 12/3/1993 | Memo | DMJM - Inspector Alternate |
| | 12/10/1993 | Memo | DMJM - Partnering - Inspector Alternate |
| | 12/18/1993 | Routing slip | DMJM - Building Inspector |
| | 1/11/1994 | Letter | TSG - enclose COP 47 |
| | 2/22/1994 | Letter | DOL - Inspector Alternate |
| | 2/22/1994 | Transmittal | DMJM - Inspector Alternate |
| | 3/15/1994 | Transmittal | DMJM with DOL comments |
| | 3/15/1994 | Ltr | DOL - response to COP 47 |
| | 7/20/1994 | Letter | DOL - review COPs |
| | 3/10/1995 | Ltr | BCI - review COPs |
| | 7/27/1995 | Ltr | DOL - response to 3/10/95 |
| | | | |
| A48 | 11/19/1993 | COP 48 | SEA Heat - A - LITG |
| | 11/15/1993 | Proposal | AEC - extra elec work |
| | 12/9/1993 | Trans | BCI - re partnering |
| | 11/15/1993 | proposal | AEC - order heat lights |
| | 11/19/1993 | COP 48 | SEA Heat - A - LITG |
| | | Notes | Building N Heat/Light units |
| | 12/3/1993 | Memo | re inspcetor |
| | 12/10/1993 | Trans | re inspection |
| | 12/16/1993 | Memo | DMJM - Building N - Add 5 Heat/Light Units |
| | 2/14/1994 | Memo | DOL - Heat-A-Light units at Building N |
| | 2/14/1994 | Letter | DOL - Heat-A-Light Units at Building N |
| | 3/1/1994 | Letter | Heat-A-Light Units at Bldg N |
| | 7/20/1994 | Letter | DOL - Response to 7-6-94 letter |
| | 3/10/1995 | Ltr | BCI - re COPs |
| | 3/10/1995 | Ltr | DOL - re COPs |
| | 6/7/1995 | Memo | DOL - Heat-A-Light Units at Bldg N |
| | 6/27/1993 | Ltr | DOL - re 3/10/95 ltr |
| | | | |
| A49 | 11/20/1993 | COP 49 | Provide 48 Fan Light Units |
| | 7/8/1993 | CR | re A&A |
| | 7/6/1993 | RFI | A&A duct riser |
| | 7/28/1993 | Trans | TSG - response to duct riser |
| | 8/2/?? | CR | A&A re M6.1 |
| | 7/30/1993 | RFI | A&A exhaust fan |
| | 8/2/1993 | Trans | Crs |
| | 8/2/1993 | Trans | DMJM - fan/light fixtures |
| | 8/30/1993 | CR | response to duct riser |
| | 8/16/1993 | Proposal | AEC - fan/light units |
| | 8/25/1993 | Ltr | BCI - meet re toilet fans |
| | 8/30/1993 | Ltr | TSG - provide change order riser ducts, fan/lights |
| | 9/24/1993 | Proposal | AEC - fan/lights |
| | 11/20/1993 | COP 49 | Provide 48 Fan Light Units |
| | 12/9/1993 | Ltr | AEC - re delays |
| | 12./13/93 | Ltr | TSG - re 12/10 job site meeting |
| | 12/16/1993 | Memo | DMJM - Bldgs L1/L3 - Add Fan/Light Units |
| | | Notes | Bldgs L1/L3 - Add Fan/Light Units |
| | 12/22/1993 | Letter | DOL - Bathroom Lighting Fixtures - Womens' Dormitories |
| | 2/14/1994 | Memo | DOL - Provide fan light units |
| | 2/14/1994 | Ltr | DOL - Provide fan light units |
| | 5/16-5/20/94 | Diary | AEC |
| | 4/25-4/29/94 | Diary | AEC |
| | 7/20/1994 | Letter | DOL review COPs |
| | 3/10/1995 | Ltr | BCI - review COPs |
| | 6/6/1995 | Memo | DOL - Provide fan light units |
| | | Fragnet | COP 49 |
| | | | |
| A50 | 11/24/1993 | COP 50 | Provide change of height of 2 type "D" windows at stairs in Bldg L-2 |
| | 10/28/1993 | CR | window at stairs |
| | 11/8-11/9/93 | Dly Diary | |
| | 11/10/1993 | Ltr | Midwest - cost to change height |
| | 11/24/1993 | COP 50 | Provide change of height of 2 type "D" windows at stairs in Bldg L-2 |
| | | COP 50 | Draft |
| | | Notes | Additional framing at Stairs 1 and 3 in Bldg L2 |
| | 3/8/1994 | Letter | DOL - Change Height of Windows at Stair Nos. 1 & 3 in L2 |
| | 3/9/1994 | Letter | DOL - Change Height of Windows at Stair Nos. 1 & 3 in L2 |
| | 4/19/1994 | Memo | DOL - Change height of windows at Stair # 1 and 3 - Bldg L2 |
| | | | |
| A51 | 11/24/1993 | COP 51 | Provide additional framing per response to RFI 147, G east of Line B in Bldg F |
| | 10/20/1993 | CR | wall too high |
| | 120/22-10/25/93 | Dly Diary | |
| | 11/17/1993 | Notes | extra 2x4s |
| | 11/24/1993 | COP 51 | Provide additional framing per response to RFI 147, G east of Line B in Bldg F |
| | | COP 51 | Draft |
| | | Notes | Additional framing for main dining area |
| | 4/25/1994 | Memo | DOL - Additional framing for cafeteria partition in Bldg F |
| | | Fragnet | COP 51 |
| | | | |
| A52 | 11/24/1993 | COP 52 | Cap Flash Bldg. F Column Line B |
| | 11/17/1993 | CR | need flashing |
| | 11/18/1993 | Proposal | A&A - cap flashing |
| | 11/24/1993 | COP 52 | Cap Flash Bldg. F Column Line B |
| | | COP 52 | Draft |
| | | | |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| A53 | 7/26/1994 | COP 53R3 | Interior Gas Line |
| | 11/15/1993 | Dly Report | DMJM |
| | 11/15/1993 | Trans | Ciari - proposals |
| | 11/15/1993 | Dly Report | PUC - extra work |
| | 11/18/1993 | Ltr | DOL - re COP 53 |
| | 11/19/1993 | Proposal | PUC - extra work |
| | 11/24/1993 | COP 53 | Repair leaking gas |
| | | COP 53 | Draft |
| | 12/7/1993 | Proposal | Ciari - proposals |
| | 12/8/1993 | Memo | DMJM - Gas to Bldgs F & J |
| | 12/9/1993 | Memo | DMJM - Gas to Bldgs F and J |
| | 1/27/1994 | Memo | Additional Gas Line work in Bldgs F and J |
| | 2/15/1994 | Invoices | Ciari - Gas Line Rev'd (Part Only) |
| | 2/16/1994 | COP 53R2 | |
| | 3/3/1994 | Ltr | DOL - review COPs |
| | 3/14/1994 | Ltr | TSG - enclsoe COP 53 |
| | 4/14/1994 | Memo | DOL - New Gas Service to Bldgs F & J |
| | 4/15/1994 | Ltr | BCI - confirm Ciari work complete |
| | 3/24/1994 | Trans | Dwg P3.2x |
| | 4/27/1994 | Memo | DMJM - new gas service |
| | 6/6/1994 | Memo | DOL - Repair gas line leaks in Bldgs F and J |
| | 6/14/1994 | Memo | DOL - review COPs |
| | 6/28/1994 | Proposal | Ciari |
| | 7/26/1994 | Letter | DOL - review COPS |
| | 7/26/1994 | COP 53R3 | interior gas line |
| | | COP53 | Draft |
| | 7/26/1994 | Ltr | BCI - signature on Mod 10 |
| | 7/26/1994 | Memo | DOL - re 7/26/94 ltr |
| | 7/20/1994 | Ltr | DOL - review COPs |
| | 8/1-8/4/94 | Dly Diary | |
| | 8/11/1994 | Ltr | TSG - enclose COP 53R3 |
| | 9/20/1994 | Ltr | DOL - re COPs |
| | | Fragnet | COP 53R3 |
| | | | |
| A54 | 11/30/1993 | COP 54 | Add'l Facia Add'l info from BT Mancini |
| | 4/16/1993 | CR | need facia |
| | 10/27/1993 | Ltr | Mancini - cost for add'l material |
| | 11/30/1993 | COP 54 | Add'l Facia Add'l info from BT Mancini |
| | | Notes | Additional sheet metal for facia |
| | 12/9/1993 | Letter | TSG - Additional 8" to metal fascia panel at Bldg N |
| | 2/14/1994 | Memo | DOL - Additional sheet metal for facia |
| | 5/4/1994 | Ltr | Mancini - add;l costs |
| | 7/8/1994 | Ltr | TSG - recommend reject COP 54 |
| | | | |
| A55 | 11/11/1993 | COP 55 | Delete Food Service Equip. |
| | 3/3/1993 | CR | need plumbing layout |
| | 10/27/1993 | Ltr | add'l cost |
| | 11/19/1993 | Ltr | BCI - backcharge for time |
| | 11/23/1993 | Ltr | Raygal - deduct |
| | 11/11/1993 | COP 55 | Delete Food Service Equip. |
| | | COP 55 | Draft |
| | 12/9/1993 | Ltr | TSG - enclose COP 55 |
| | | Memo | DOL - Delete of Kitchen equipment |
| | 2/14/1994 | Memo | DOL - Delete of Kitchen Equipment |
| | 2/14/1994 | Letter | DOL - Delete of Kitchen Equipment |
| | 3/3/1994 | Ltr | DOL - review COPs |
| | | | |
| A56 | 12/2/1993 | COP 56 | Add'l Work Transformer Problem |
| | 10/29-10/30/93 | Dly diary | |
| | 11/15/1993 | Proposal | AEC - main service change |
| | 12/2/1993 | COP 56 | Add'l Work Transformer Problem |
| | 12/3/1993 | Memo | DMJM - Power turnover of 10-29-93 - Overtime. |
| | 1/7/1994 | Memo | DOL - Additional labor for transformer turnover |
| | 1/7/1994 | Ltr | DOL - Additional labor for transformer turnover |
| | 3/10/1995 | Letter | DOL - review COPs |
| | 6/6/1995 | Memo | DOL - review COPs |
| | 7/7/1994 | Ltr | DOL - review COPs |
| | 3/10/1995 | Ltr | BCI - review COPs |
| | 7/27/1995 | Ltr | DOL -review COPs |
| | | | |
| A57 | 12/2/1993 | COP 57 | Waterclosets |
| | 5/7/1993 | CR | Sill detail |
| | 8/24/1993 | Transmittal | TSG - sill detail dwg |
| | 10/12/1993 | Ltr | TSG - modifications to windows |
| | 11/11/1993 | Ltr | DMJM - provide proposal to change water closets |
| | 11/16/1993 | Ltr | AmerStandard - re Claifornia law |
| | 11/24/1993 | Transmittal | Dpet Water - copy of info sheet |
| | 12/2/1993 | Ltr | Ciari - with AmerStandard enclosure |
| | 11/29/1993 | Proposal | Ciari - waterclosets |
| | 11/30/1993 | Trans | BCI - with Ciari price |
| | 12/2/1993 | COP 57 | Waterclosets |
| | | COP 57 | Draft |
| | 12/3/1993 | Memo | DMJM - Water Saving Water Closets |
| | 12/9/1993 | Ltr | TSG - enclose COP 57 |
| | 12/9/1993 | Trans | DMJM - ixtures being installed |
| | 12/13/1993 | Ltr | BCI - need direction on COP 57 |
| | 12/14/1993 | Trans | DMJM - need NTP for COP 57 |
| | 12/17/1993 | Memo | - BCI - verbal NTP |
| | 2/28/1994 | Mod 6 | |
| | 1/3/1994 | Memo | DOL - Water Saving Toilets |
| | | | |
| A58 | 12/3/1993 | COP 58 | Add'l Work Footings Wall at Bldg. F |
| | 11/19/1993 | CR | utilities at footing |
| | 11/19/1993 | Dly Report | DMJM |
| | 11/27/1993 | Trans | R&C - footing detail |
| | 12/3/1993 | Memo | BCI - need direction for footing |
| | 12/6/1993 | COP 59 | Provide corrective work to structural steel at Bldg F. |
| | | COP 59 | Draft |
| | 12/3/1993 | Proposal | MCR - change to footing |
| | 12/5/1993 | Proposal | Agortastos |
| | 12/6-12/9/1993 | Dly Report | DMJM |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 12/9/1993 | Ltr | TSG - enclose COP 58 |
| | 12/10-12/14/93 | Dly Report | DMJM |
| | 12/9/1993 | Letter | TSG - enclose COP 58 |
| | 12/15-12/17/93 | Dly Report | DMJM |
| | 12/17/1993 | Memo | vebal NTP |
| | 12/20-12/21/93 | Dly Report | DMJM |
| | 1/4-1/12/94 | Dly Report | DMJM |
| | | | |
| | 137/1994 | Memo | DOL - Site Wall Footings |
| | | Fragnet | COP 58 |
| | | | |
| A59 | 12/6/1993 | COP 59 | Provide corrective work to structural steel at Bldg F. |
| | 11/18/1993 | Report | Hewatt - hours for week |
| | 11/29/1993 | Proposal | Hewatt - extra work |
| | 11/29/1993 | Proposal | Hewatt - modify steel |
| | 12/6/1993 | COP 59 | Provide corrective work to structural steel at Bldg F. |
| | | COP 59 | Draft |
| | | Notes | Labor to reposition tower steel to pick up roof joists |
| | 12/9/1993 | Ltr | TSG - enclose COP 59 |
| | 2/14/1994 | Memo | DOL - Provide corrective structural steel Building F |
| | 2/14/1994 | Letter | DOL - Provide corrective structural steel - building F |
| | 3/3/1994 | Letter | DOL - Provide corrective structural steel Building F |
| | | | |
| A60 | 12/6/1993 | COP 60 | Fire Damps/N. Hall #131 Bldg. F |
| | 3/16/1993 | RFI | A&A - fire dampers |
| | 3/17/1993 | CR | 36x12 grille |
| | 3/18/1993 | CR | fire dmapers |
| | 3/18/1993 | CR | 36x12 grille |
| | 9/2/1993 | Memo | Greene - response to CRs |
| | 10/28/1993 | Proposal | A&A - fire dampers |
| | 12/6/1993 | COP 60 | Fire Damps/N. Hall #131 Bldg. F |
| | | COP 60 | Draft |
| | 12/9/1993 | Ltr | TSG - enclose COP 60 |
| | 12/14/1993 | Transmittal | DMJM - notes for COP 60, 63, & 69 |
| | 12/14-12/17/93 | Dly Report | DMJM - pp. 2, 3 |
| | 12/17/1993 | Memo | NTP |
| | 12/20/1993 | Dly Diary | |
| | 2/14/1994 | Change Order | A&A - fire dampers |
| | 1/3/1994 | Memo | DOL - Provide Fire Dampers |
| | | Fragnet | COP 60 |
| | | | |
| A61 | 12/6/1993 | COP 61 | Add'l Framing & sheet Mat |
| | 5/10/1993 | CR | window opening |
| | 5/7/1993 | CR | sill detail |
| | 8/24/1993 | Trans | TSG - sill detail dwg |
| | 10/12/1993 | Ltr | TSG - change window |
| | 10/28/1993 | Proposal | A&A |
| | 12/6/1993 | COP 61 | Add'l Framing & sheet Mat |
| | | COP 61 | Draft |
| | 12/9/1993 | Ltr | TSG - have reviewed COP 61 |
| | 1/31/1994 | Proposal | A&A - sill flashing |
| | 1/13/1994 | COP 61R1 | Add'l Framing & sheet Mat |
| | 1/14/1994 | Ltr | TSG - enclose COP 61 |
| | 2/2/1994 | Dly Report | |
| | 2/14/1994 | Memo | DOL - Provide additional framing and sheet metal |
| | 3/8/1994 | Letter | DOL - Provide additional framing and sheet metal |
| | 3/9/1994 | Letter | DOL - Provide additional framing and sheet metal |
| | 4/14/1994 | Memo | DOL - review COPs |
| | 4/15/1994 | Draft | BCI - DOL reviewing proposal |
| | 4/20/1994 | Ltr | BCI - DOL reviewing proposal |
| | | Fragnet | COP 61R1 |
| | | | |
| A62 | 12/6/1993 | COP 62 | Provide a cricket per reply to CR 170 |
| | 11/17/1993 | CR | need cricket |
| | 11/17/1993 | Dly Report | |
| | 11/22-11/24/93 | Dly Report | |
| | 11/29/1993 | Dly Report | |
| | 12/6/1993 | COP 62 | Provide a cricket per reply to CR 170 |
| | | COP 62 | Draft |
| | | Notes | Additional crickets at Bldg F |
| | 12/9/1993 | Ltr | TSG - enclose COP 62 |
| | 1/5/1994 | Transmittal | DMJM - comments of 12-16-93 |
| | 2/14/1994 | Memo | Installation of roof crickets at Building F. |
| | 2/14/1994 | Letter | Installation of roof crickets at building F |
| | 3/1/1994 | Letter | Installation of roof crickets at bldg F |
| | 1/21/1994 | Transmittal | re Alcal quote |
| | 2/14/1994 | Memo | DOL -review COPS |
| | 2/14/1994 | Ltr | DOL - review COPS |
| | 3/23/1994 | Change Order | Alcal - provide cricketws |
| | 5/1/1994 | Ltr | BCI - updated punch list |
| | | | |
| A63 | 12/6/1993 | COP 63 | Diffusers (2) |
| | 8/2/1993 | RFI | A&A - clearance from waste vents |
| | 7/7/1993 | RFI | A&A - 36x16 grille |
| | 8/3/1993 | CR | attach A&A RFI |
| | 9/2/1993 | Memo | Greene - response to RFIs |
| | 9/2/1993 | Memo | Greene - resposne to RFIs |
| | 9/21/1993 | Trans | TSG - respnse to RFIs |
| | 10/28/1993 | Proposal | A&A - diffusers |
| | 12/6/1993 | COP 63 | Diffusers (2) |
| | | COP 63 | Draft |
| | 12/9/1993 | Ltr | TSG - enclose COP 63 |
| | 12/14/1993 | Transmittal | DMJM - Side Wall Diffusers |
| | 12/17/1993 | Memo | NTP |
| | 1/3/1994 | Memo | DOL - Side Wall Diffusers |
| | 2/14/1994 | Change Order | A&A |
| | | | |
| A64 | 12/20/1993 | COP 64R1 | gravel path |
| | 11/11/1993 | Ltr | DMJM - provide proposal |
| | 11/23/1993 | Ltr | BCI - provide proposal |
| | 12/3/1993 | Proposal | Calhoun - |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 12/6/1993 | COP 64 | gravel path |
| | | COP 64 | Draft |
| | 12/9/1993 | Memo | DMJM - Temporary walk at east property line |
| | 12/9/1993 | Ltr | TSG - enclose COP 64 |
| | 12/9/1993 | Transmittal | DMJM - Temp walk |
| | 12/9/1993 | Memo | DMJM |
| | 12/15/1993 | Transmittal | Calhoun - revised quote |
| | 12/20/1993 | COP 64R1 | gravel path |
| | 12/22/1993 | Letter | BCI - Temporary Walkway at East Property Line |
| | 12/22/1993 | Memo | DOL - Temporary walkway |
| | 12/27/1993 | Ltr | DOL -review COPs |
| | 1/7/1994 | Letter | DOL - Temporary walkway |
| | 1/12/1994 | Site Visit | TSG - Weekly meeting |
| | 2/17/1994 | Ltr | DOL - re COP 64 |
| | | | |
| A65 | 12/14/1993 | COP 65 | Provide additional work per reply to CR 175 |
| | 11/11/1993 | Dly Report | |
| | 11/17/1993 | CR | plaster cracking |
| | 12/13/1993 | Work Order | Fisher & Thiel |
| | 12/14/1993 | COP 65 | Crack Bldg. N W. Wall Canopy |
| | | COP 65 | Draft |
| | | Notes | Installation of a metal control joint |
| | 12/14/1993 | Ltr | TSG - enclsoe COP 65 |
| | 2/14/1994 | Memo | DOL - Installation of metal control joints |
| | 2/14/1994 | Letter | DOL - Installation of metal control joints |
| | 3/4/1994 | Letter | DOL - Installation of metal control joints |
| | | | |
| | | | |
| A66 | 8/15/1994 | COP 66R1 | Relocate AC unit on Bldg H |
| | 9/24/1993 | CR | Bldg H Header |
| | 10/5/1993 | RFI | A&A - relocate AC |
| | 12/2/1993 | Proposal | Alcal - move AC |
| | 12/14/1993 | Ltr | BCI - cost impact |
| | 12/14/1993 | Ltr | BCI - cost impact |
| | 1/13/1994 | Ltr | A&A - no cost impact |
| | 4/21/1994 | COP 66R1 | Relocate AC unit on Bldg H |
| | | Notes | Additional framing to support AC unit in existing roof structure |
| | | COP 66R1 | Draft |
| | 4/27/1993 | Ltr | TSG - enclose COP 66 |
| | 7/7/1994 | Ltr | BCI - ductwork credit |
| | 7/20/1994 | Letter | DOL - review COPs |
| | 8/15/1994 | COP 66R1 | Relocate A/C |
| | 8/19/1994 | Ltr | A&A - credit |
| | 8/25/1994 | Memo | DOL - review COPs |
| | 10/3/1994 | Ltr | DOL - review COPs |
| | 10/3/1994 | Ltr | TSG - enclose COP 66R1 |
| | | | |
| A67 | 12/14/1993 | COP 67 | Rock Fill - Bldg. M & F |
| | 11/17/1993 | CR | sidewalk ramp |
| | 12/3-12/6/93 | Dly Report | |
| | 12/6/1993 | Trans | TSG - revised grades |
| | 12/7-12/8/93 | Dly Report | |
| | 12/7/1993 | Ltr | Calhoun - price |
| | 12/14/1993 | COP 67 | Rock Fill - Bldg. M & F |
| | | COP 67 | Draft |
| | | Notes | Additional rock to raise grade in the area to a height above footing |
| | 2/14/1994 | Memo | DOL - Provide rock fill to accommodate grades |
| | 3/4/1994 | Ltr | DOL - Provide rock fill to accommodate grades |
| | 4/13/1995 | Change Order | Calhoun - price |
| | | Fragnet | COP 67 |
| | | | |
| A68 | 12/13/1993 | COP 68 | TCU & CMI Mods Arch, Changes |
| | 10/5/1993 | Minutes | Progress Meeting |
| | 10/26/1993 | Minutes | Progress Meeting |
| | 10/26/1993 | Proposal | Midwest |
| | 10/28/1993 | Ltr | G&S - credit |
| | 11/2/1993 | Minutes | Progress Meeting |
| | 11/9/1993 | Trans | Stiles - quotes and details |
| | 11/9/1993 | Minutes | Progress Meeting |
| | 11/11/1993 | Dly Report | |
| | 11/23/1993 | Minutes | Progress Meeting |
| | 12/7/1993 | Proposal | DASCO - |
| | 12/13/1993 | COP 68 | TCU & CMI Mods Arch, Changes |
| | | COP 68 | Draft |
| | 12/14/1993 | Ltr | TSG - enclose COP 68 |
| | 1/26/1994 | Letter | DOL - review COPS |
| | 1/7/1994 | Memo | DOL - TCU Modifications |
| | 1/7/1994 | Memo | DOL - review COPS |
| | 2/11/1994 | Change Order | DASCO - |
| | 4/7/1994 | Minutes | TSG -Meeting report |
| | | | |
| A69 | | | |
| | 11/22/1993 | CR | Ceiling Framing |
| | 11/22/1993 | RFI | Ceiling Framing |
| | 11/30/1993 | Ltr | G&S - price |
| | 12/13/1993 | COP 69 | Ceiling Framing |
| | | COP 69 | Draft |
| | 12/14/1993 | Transmittal | DMJM |
| | 12/14/1993 | Ltr | TSG - enclose COP 69 |
| | 12/17/1993 | Memoq NTP | |
| | 1/3/1994 | Memo | DOL -Ceiling Framing |
| | | | |
| A70 | 12/20/1993 | COP 70 | 1 HA Sheetrock enclosure |
| | 11/12/1993 | Ltr | AEC - recessed fixtures |
| | 11/12/1993 | Ltr | AEC - changed fixture |
| | 11/12/1993 | Ltr | AEC - fixture problems |
| | 11/24/1993 | CR | fjire rating of fixtures |
| | 12/15/1993 | Ltr | G&S - quote |
| | 12/20/1993 | COP 70 | 1 HA Sheetrock enclosure |
| | | COP 70 | Draft |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | | Notes | Labor and material for providing gypsum board enclosures behind recessed fixtures required to maintain 1 hr rated ceiling. |
| | | Memo | BCI - re delay |
| | 1/5/1994 | Transmittal | DMJM |
| | 1/19/1994 | Memo | DMJM - One hour ceilings at recessed light fixtures |
| | 1/19/1994 | Transmittal | DMJM - need NTP |
| | 1/2/494 | Ltr | BCI - re delay |
| | 1/27/1994 | Memo | DOL - NTP |
| | 2/3-2/8/94 | Dly Diary | |
| | 2/8/1994 | Memo | DMJM - cost verification |
| | 2/9-2/17/94 | Dly Diary | |
| | 2/17/1994 | Ltr | G&S - price |
| | 2/18/1994 | Dly Diary | |
| | 2/22-4/14 | Dly Diary | |
| | 4/15/1994 | Ltr | BCI - re cost |
| | 4/15-4/20/94 | Dly Diary | |
| | 4/20/1994 | Transmittal | BCI - still negotiating |
| | 6/8/1994 | Memo | DMJM - proposal reasonable |
| | 6/16/1994 | Memo | DOL - review COPs |
| | 7/11/1994 | Memo | DOL - review COPSs |
| | 7/19/1994 | Letter | DOL - review COPs |
| | 7/26/1994 | Letter | DOL - review COPs |
| | 8/12/1994 | Change Order | G&S |
| | | Fragnet | COP 70 |
| | | | |
| A71 | 10/5/1994 | COP 71R | Tub/Shower |
| | 12/22/1993 | COP 71 | Tub/Shower |
| | 11/30/1993 | Memo | DMJM - Tub/Shower Surround |
| | 11/30/1993 | Transmittal | DMJM - Tub/Shower |
| | 12/1/1993 | Transmittal | DMJM - Shower Surround |
| | 12/15/1993 | Transmittal | DMJM - update action items |
| | 12/20/1993 | Letter | Ciari - info re fixtures |
| | 12/20/1993 | Proposal | Ciari - Add for Tub/Shower Combo |
| | 12/22/1993 | COP 71 | Tub/Shower |
| | | Notes | Notes on 71 (now voided) superseded by 119 |
| | 12/22/1993 | Letter | DOL - Tub/Shower Enclosures |
| | 12/22/1993 | Letter | DOL - Tub/Shower Enclosures |
| | 12/22/1993 | Ltr | BCI - impact of Addendum 2 |
| | 1/12/1994 | Letter | DOL - Tub/Shower Enclosures |
| | 1/17/1994 | Transmittal | Ciari - submittal |
| | 2/22/1994 | Transmittal | KM note - split the difference |
| | 4/11-4/28/94 | Dly Diary | |
| | 6/27/94 Ltr | DOL - review COPs | |
| | 7/13/1994 | Ltr | Ciari - re Addendum 2, enclos cut sheets |
| | 7/18/1994 | Transmittal | revisit COP 71 |
| | 7/21/1994 | Letter | TSG - Reconsideration of rejection of COP 71 |
| | 7/20/1994 | Letter | DOL - review COPs |
| | 9/19/1994 | Invoice | Ciari |
| | 10/5/1994 | COP 71R | Tub/Shower Enclosures |
| | 10/6/1994 | Memo | BCI - modify previous tub proposal |
| | 11/9/1994 | Letter | TSG - Tub/Shower enclosures |
| | 3/10/1995 | Ltr | BCI - review COPs |
| | 11/18/1997 | Estimate | Tub/Shower Surround |
| | | | |
| A72 | 1/10/1994 | COP 72 | Add'l Stucco Work at Bldg. End |
| | 11/22/1993 | CR | trowel coat |
| | 11/22/1993 | LTr | F&T - re detail 1/A12.1 |
| | 12/28/1993 | Proposal | F&T - cost breakdown |
| | 1/10/1994 | COP 72 | Add'l Stucco Work at Bldg. End |
| | | COP 72 | Draft |
| | | Notes | Additional stucco work |
| | 1/14/1994 | Ltr | TSG - enclose COP 72 |
| | 2/3-2/4/94 | Dly Diary | |
| | 2/15/1994 | Dly Diary | |
| | 4/19/1994 | Memo | DOL - Additional stucco work at Bldg #6 |
| | 7/20/1994 | Letter | DOL - review COPs |
| | | Fragnet | COP 72 |
| | | | |
| A73 | 1/12/1994 | COP 73 | Temp Phone |
| | 1/11/1994 | Proposal | AEC - temp phone |
| | 1/11/1994 | Minutes | Progress Meeting |
| | 1/14/1994 | COP 73 | Temp Phone |
| | | COP 73 | Draft |
| | 1/17/1994 | Transmittal | DMJM - Telephone service |
| | 1/17-1/19/94 | Dly Diary | |
| | 1/25/1994 | Memo | NTP |
| | 1/26/1994 | Ltr | BCI - proposal no longer valid |
| | 2/4/1994 | Memo | DOL - Temporary phone service for the subject center. |
| | | Fragnet | COP 73 |
| | | | |
| A74 | 1/17/1994 | COP 74 | Battery Packs |
| | 1/10/1994 | Proposal | AEC - price |
| | 1/11/1994 | Minutes | Progress Meeting |
| | 1/17/1994 | COP 74 | Battery Packs |
| | 3/29/1994 | Minutes | Progress Meeting |
| | | | |
| A75 | 1/17/1994 | COP 75 | Reglet & Flashing Bldg. F |
| | 12/21/1993 | CR | detail for reglet |
| | 1/12/1994 | Proposal | A&A - quote |
| | 1/13/1995 | Memo | TSG - attach dwg CD11 |
| | 1/17/1994 | COP 75 | Reglet & Flashing Bldg. F |
| | | Notes | Installation of metal reglet |
| | 1/17-1/19/94 | Dly Diary | |
| | 2/4/1994 | Letter | TSG - enclose COP 75 |
| | 3/24/1994 | Notes | estimate |
| | 4/19/1994 | Memo | DOL - review COPs |
| | 7/20/1994 | Letter | DOL - review COPs |
| | 3/10/1995 | Ltr | BCI - review COPs |
| | 6/27/1995 | Ltr | DOL - review COPs |
| | | Fragnet | COP 75 |
| | | | |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| A76 | | COP 76 | Draft - Add'l Elec' Work Replace. Circuit Breakers |
| | 6/30/1993 | Ltr | Peninsula - wiring size |
| | 7/1/1993 | Trans | A&A - need wiring size |
| | 8/23/1993 | Trans | BCI - need wiring size |
| | 8/24/1993 | CR | circuit overload |
| | 11/2/1993 | Ltr | Ackerman - clarify wiring size |
| | 12/21/1993 | Proposal | Ackerman - circuit changes |
| | 12/29/1993 | Trans | Ackerman - re agreement |
| | 1/13/1994 | Ltr | BCI - agree with Ackerman |
| | 1/17/1994 | Ltr | AEC - confirm amount |
| | 1/31/1994 | Memo | MDJM - Upgrade electrical to heat pumps |
| | 2/8/1994 | Minutes | Progress Meeting |
| | 2/14/1994 | Letter | DOL - Upgrade electrical to heat pumps, Bldgs L1, L2 & L3 |
| | 4/14/1994 | Memo | SOL - Upgrade circuit breakers and increase feeder size |
| | 4/18/1994 | Memo | review COPs |
| | | | |
| A77 | | | |
| | 1/13/1994 | Proposal | Okeefe |
| | 1/13/1994 | Proposal | Okeefe |
| | 1/19/1994 | COP 77 | Alternate Roof Ladder |
| | | COP 77 | Draft |
| | | Notes | Labor and materials required for two ladders in men's dorms |
| | | | |
| | 2/4/1994 | Letter | TSG - enclose COP 77 |
| | 3/8/1994 | Letter | DOL - Provide Two Additional Roof Ladders |
| | 3/9/1994 | Ltr | DOL - NTP |
| | 4/14/1994 | Memo | DOL - Provide an alternate roof ladder |
| | 4/19/1994 | Memo - review COPs | |
| | | | |
| A78 | 1/20/1994 | COP 78 | H.M. DR. FRMS at Bathrooms L-1 & L-3 |
| | 11/24/1993 | CR | bathroom framing |
| | 11/30/1994 | Minutes | Progress Meeting |
| | 12/16/1993 | Trans | Stiles - quote |
| | 1/11/1994 | Minutes | Progress Meeting |
| | 1/20/1994 | COP 78 | H.M. DR. FRMS at Bathrooms L-1 & L-3 |
| | | Notes | Modifying 36 door frames |
| | 1/31/1994 | Memo | DMJM - Bathroom Door Frames L1, L3 |
| | 2/14/1994 | Letter | DOL - Bathroom Door Frames - Bldgs L1 & L3 |
| | 4/19/1994 | Memo | DOL Revise hollow metal door frames |
| | 4/28/1994 | Dly Diary | |
| | 5/3/1994 | Dly Diary | |
| | 5/9-5/10/1994 | Dly Diary | |
| | 5/20/1994 | Change Order | Stiles |
| | 5/25-5/26/94 | Dly Diary | |
| | 6/3/1994 | Dly Diary | |
| | 6/7/1994 | Dly Diary | |
| | 6/10/1994 | Dly Diary | |
| | 6/13/1994 | Dly Diary | |
| | | | |
| A79 | 1/20/1994 | COP 79 | Cornice Chase Bldg. L-2 |
| | 10/29/1993 | CR | Pony wall |
| | 11/24/1993 | CR | Soffit framing |
| | 12/13/1993 | Ltr | TSG - provide proposal |
| | 12/13/1993 | Trans | R&C - storefron detail |
| | 12/22/1993 | Trans | TSG - responses |
| | 12/29/1993 | Proposal | G&S |
| | 1/20/1994 | COP 79 | Cornice Chase Bldg. L-2 |
| | | Notes | Hardware required by code |
| | 1/31/1994 | Memo | DMJM - L2 Cornice Chase |
| | 2/14/1994 | Letter | DOL - Cornice Chase - Bldg L2 |
| | 3/8-3/9/1994 | Dly Report | |
| | 3/14-3/17/94 | Dly Report | |
| | 4/18/1994 | Memo | DOL - Provide cornice chase at Bldg L2 |
| | 4/19/1994 | Memo | DOL - review COPs |
| | | Fragnet | COP 79 |
| | | | |
| A80 | 1/20/1994 | COP 80 | Provide hardware changes to group 31 hardware |
| | 8/6/1993 | Ltr | Midwest - change in lockset |
| | 8/25/1993 | Ltr | BCI - modifiy Group 31 hardware |
| | 9/8/1993 | Trans | BCI - ltr from TSG |
| | 9/27/1993 | Proposal | Midwest - change in lockset |
| | 1/20/1994 | COP 80 | Provide hardware changes to group 31 hardware |
| | | COP 80 | Draft |
| | | Notes | re double doors |
| | 4/12/1994 | Minutes | Progress Meeting |
| | 6/6/1994 | Memo | DOL - Provide hardware changes to group 31 hardware. |
| | 7/20/1994 | Letter | DOL - Provide Hardware Changes to Group 31 Hardware |
| | 7/28/1994 | Letter | DOL - review COPS |
| | | | |
| | | | |
| A81 | 3/1/1994 | COP 81R1 | Ext. Window Awnings Revised 81R |
| | 1/12/1994 | Ltr | TSG - submit proposal |
| | 1/24/1994 | COP 81 | Ext. Window Awnings |
| | | Notes | Labor to cut plywood in order to recess metal frame |
| | 1/28/1994 | Ltr | Anchor - credit |
| | 2/1/1994 | Memo | DMJM - L1 Awning changes |
| | 2/4/1994 | Ltr | TSG - COPs returned |
| | 2/14/1994 | Letter | DOL - Awning Changes - Bldg L1 |
| | 3/1/1994 | COP 81R1 | Ext. Window Awnings Revised 81R |
| | 3/9-3/10//94 | Dly Diary | |
| | 4/14/1994 | Ltr | BCI - add'l info |
| | 4/27-5/3/94 | Dly Diary | |
| | 6/15/1994 | Memo | DOL - Awning Changes - Bldg L1 |
| | 6/16/1994 | Memo | DOL - Awning Changes - Bldg L1 |
| | 7/20/1994 | Letter | DOL - review COPs |
| | 6/27/1995 | Ltr | DOL - review COPs |
| | | Fragnet | COP 81 |
| | | | |
| A82 | 1/24/1994 | COP 82 | Provide counter flashings on M & N in accordance with directive in CR 45 |
| | 4/16/1993 | CR | need framing detail |
| | 8/25/1993 | Trans | BCI - scupper detail |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 9/10/1993 | Proposal | Alcal - scuppers |
| | 9/20/1993 | Ltr | BCI - need price |
| | 12/22/1993 | Dly Diary | |
| | 12/27-12/28/93 | Dly Diary | |
| | 1/13/1994 | Proposal | A&A - reglet & counterflashing |
| | 1/26/1994 | Ltr | BCI - forwarding COP 82 |
| | 1/24/1994 | COP 82 | Counter Flashing Bldg. M & N |
| | | COP 82 | Draft |
| | 8/12/1994 | Ltr | TSG - enclose COP 82 |
| | | Fragnet | COP 82 |
| | | Notes | Counter flashings |
| | | | |
| A83 | 1/24/1994 | COP 83 | 24 Ga. Gravel Stop & 2 Ladders |
| | 10/29/1993 | CR | need closer detail |
| | 12/20/1993 | Dlt Diary | |
| | 1/13/1994 | Proposal | A&A - gravel stop |
| | 1/24/1994 | COP 83 | 24 Ga. Gravel Stop & 2 Ladders |
| | | COP 83 | Draft |
| | | Notes | Raising steel channels at head of glass block |
| | 2/4/1994 | Letter | TSG -enclose COP 83 |
| | 6/6/1994 | Memo | DOL - Provide 24 gauge gravel stop and 2 saddles |
| | 7/20/1994 | Letter | DOL - Provide 24 Gauge Gravel Stop & Two Saddles |
| | 7/26/1994 | Letter | DOL - review COPS |
| | 8/16/1994 | Change Order | A&A - gravel stop |
| | | Fragnet | COP 83 |
| | | | |
| A84 | 1/24/1993 | COP 84 | Provide raising of channel frames. |
| | 11/5/1993 | Trans | BCI - detail from Hewatt |
| | 11/5/1993 | Trans | R&C - proposed fix |
| | 11/23-11/24/93 | Dly Diary | |
| | 11/24/1993 | CR | glass block channel |
| | 11/29-12/3/93 | Dly Diary | |
| | 12/1/1999 | Extra Time | Morris - |
| | 12/20/1993 | Proposal | Morris - field weld |
| | 1/24/1994 | COP 84 | Raise Channel Frms. |
| | | COP 84 | Draft |
| | | Notes | glass block channel |
| | 2/4/1994 | Ltr | TSG - head channel at wrong elevation |
| | 4/14/1994 | Ltr | BCI - disagree re COP 84 |
| | 4/19/1994 | Ltr | TSG - enclose COP 84 |
| | 4/25/1994 | Memo | DOL - review COPS |
| | 6/14/1994 | Mod 9 | |
| | | Fragnet | COP 84 |
| | | | |
| A85 | 1/24/1993 | COP 85 | Provide reglet and counter flashing on M between column lines D and 2 on Drawing A9.2 |
| | 9/24/1993 | CR | reglet and counterflash |
| | 9/24/1993 | RFI | A&A - reglet and counterflash |
| | 11/24/1993 | CR | glass block channel |
| | 1/13/1994 | Proposal | A&A - reglet and counterflash |
| | 1/24/1994 | COP 85 | Reglet & Counter Flashing, Bldg. M |
| | | COP 85 | Draft |
| | | Notes | Counter flashings |
| | 2/4/1994 | Ltr | TSG - COPs returned |
| | 4/19/1994 | Ltr | BCI - add'l info |
| | 7/20/1994 | Ltr | FOL - review COPs |
| | | | |
| A86 | 1/24/93(sic) | COP 86 | Smaller Heat Pump Units |
| | 12/8/1993 | CR | HP units not shown |
| | 4/21/1994 | Ltr | TSG - enclsoe COP 86 |
| | 1/13/1994 | Proposal | A&A - heat pumps |
| | 1/24/93(sic) | COP 86 | Smaller Heat Pump Units |
| | | COP 86 | Draft |
| | 2/4/1994 | Ltr | TSG - COPs returned |
| | 2/14/1994 | Memo | DMJM - L2 smaller heat pumps |
| | 3/3/1994 | Transmittal | DMJM - L2 - Smaller heat pumps |
| | 3/9/1994 | Memo | DOL - Provide smaller heat pumps per reply to CR 196 |
| | 3/9/1994 | Letter | DOL - Provide smaller heat pumps per reply to CR 196 |
| | 6/6/1994 | Memo | DOL - Provide smaller heat pumps at Bldg L2 |
| | 3/16/1994 | Ltr | BCI - outstanding COPs |
| | 8/12/1994 | Change Order | A&A - heat pumps |
| | 7/26/1994 | Letter | DOL - review COPs |
| | | | |
| A87 | 1/24/93 (sic) | COP 87 | Additional framing |
| | 5/10/1993 | CR | Parapet detail |
| | 1/13/1994 | Trans | entry detail |
| | 1/19/1994 | Notes | work at entry |
| | 1/24/1994 | COP 87 | Add'l Framing |
| | | COP 87 | Draft |
| | | Notes | Additional bracing required for glass storefront walls |
| | 2/4/1994 | Ltr | TSG - COPS returned |
| | 3/17/1994 | Ltr | BCI - scope changed |
| | 4/14/1994 | Ltr | BCI - re COP 87 |
| | 4/19/1994 | Ltr | TSG - enclsoe COP 87 |
| | | | |
| | | | |
| | 6/14/1994 | Memo | DOL - Additional framing at Bldg H partitions |
| | 7/26/1994 | Letter | DOL - review COPs |
| | 7/20/1994 | Ltr | DOL - review COPs |
| | | Fragnet | COP 87 |
| | | | |
| A88 | 1/24/1993 | COP 88 | Provide metal "Z" flashing at Bldg F |
| | 12/21/1993 | CR | reglet detail |
| | 1/19/1994 | Proposal | A&A - Metal "2" Flashing Bldg. F |
| | 1/24/1993 | COP 88 | Provide metal "Z" flashing at Bldg F as per directive provided in CR 203 |
| | | COP 88 | Draft |
| | | Notes | Labor and material to remove and replace existing cap flashing at Bldg F |
| | 2/4/1994 | Ltr | TSG - COPS returned |
| | 3/21/1994 | Ltr | A&A - Metal "2" Flashing Bldg. F |
| | 4/14/1994 | Ltr | BCI - add'l response |
| | 4/19/1994 | Ltr | TSG - enclose COP 88 |
| | 4/25/1994 | Memo | DOL - review COPs |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | | | |
| A89 | 12/1/1993 | CR | smoke detectors |
| | 12/14/1993 | Trans | BCI - CR responses |
| | 1/13/1994 | Ltr | A&A - no cost |
| | 1/27/1994 | Proposal | A&A remove power poles |
| | 1/31/1994 | COP 89 | remove power poles |
| | 3/1/1994 | Minutes | Progress Meeting- |
| | | | |
| A90 | 2/2/1994 | COP 90 | Wiring for 2 Heat Detectors |
| | 1/27/1994 | Proposal | A&A |
| | 2/2/1994 | COP 90 | Wiring for 2 Heat Detectors |
| | 2/4/1994 | Ltr | TSG - enclsoe COP 90 |
| | 3/9/1994 | Letter | DOL - Provide Wiring for Four Smoke Detectors at HV9-1 & HV9-2 of Building M |
| | 3/10/1994 | Ltr | BCI - review COPs |
| | 3/8/1994 | Ltr | DOL - review COPs |
| | 4/14/1994 | Memo | DOL - review COPs |
| | 4/19/1994 | Memo | DOL - review COPs |
| | &/20/94 | LTtr | DOL - review COPs |
| | 7/27/1995 | Ltr | DOL - review COPs |
| | | | |
| A91 | 2/7/1994 | COP 91 | Increased space for telephone landing at main telephone room |
| | 1/19/1994 | CR | room on backboard |
| | 2/2/1994 | Proposal | AEC |
| | 2/7/1994 | COP 91 | Increased space for telephone landing at main telephone room |
| | | COP 91 | Draft |
| | | Notes | telephone backbaord |
| | | | |
| | 3/9/1994 | Letter | DOL - Increase Space for Telephone Landing at Main Telephone Room of Building H |
| | 4/19/1994 | Memo | DOL - Provide increased space for telephone landing |
| | | | |
| A92 | 5/4/1994 | COP 92R1 | drain and scupper |
| | 12/22/1993 | CR | roof drain |
| | 12/22/1993 | Memo | roof drain size |
| | 1/13/1994 | Proposal | A&A scupper |
| | 1/24/1994 | CR | scupper |
| | 1/24/1994 | Ltr | BCI - need cost |
| | 1/25/1994 | Proposal | Ciari - roof drain |
| | 2/8/1994 | COP 92 | roof drain and scupper |
| | | COP 92 | Draft |
| | 2/22/1994 | Memo | DMJM |
| | 2/25/1994 | Letter | DOL -NTP |
| | 2/25-2/28/94 | Dly Diary | |
| | 3/24/1994 | Ltr | TSG - enclose COP 92 |
| | 5/4/1994 | COP 92R1 | roof drain and scupper |
| | 4/25/1994 | Proposal | Ciari - roof drain |
| | 6/6/1994 | Memo | DOL - Provide roof drain and scupper at Bldg L2 |
| | 7/20/1994 | Letter | DOL - review COPs |
| | 7/26/1994 | Letter | DOL - review COPs |
| | 8/12/1994 | Change Order | A&A scupper |
| | 2/14-2/18/94 | Notes | Ciari - waiting |
| | | Fragnet | COP 92R1 |
| | | | |
| A93 | 2/14/1994 | COP 93 | Add'l Tube Steel |
| | 12/21/1993 | CR | bracing short walls |
| | 1/19/1994 | Trans | R&C - details for partitions |
| | 2/14/1994 | COP 93 | Add'l Tube Steel |
| | 2/15-2/18/94 | Dly Diary | |
| | 2/22/1994 | Dly Diary | |
| | 2/22/1994 | Ltr | TSG - enclose COP 93 |
| | 2/23-3/7/94 | Dly Diary | |
| | 4/19/1994 | Memo | DOL - Tube Steel bracing at stair well |
| | | Notes | Steel tube bracing |
| | 2/22/1994 | Memo | DMJM |
| | 2/25/1994 | Ltr | DOL - NTP |
| | | Fragnet | COP 93 |
| | | | |
| A94 | 2/14/1994 | COP 94 | Misc. Asbestos Abatement |
| | 2/7/1994 | Proposal | Asbestos - |
| | 2/11/1994 | Dly Diary | |
| | 2/14/1994 | COP 94 | Misc. Asbestos Abatement |
| | | Notes | Asbestos abatement |
| | 2/22/1994 | Letter | TSG - enclose COP 94 |
| | 4/19/1994 | Memo | DOL - review COPS |
| | 4/14/1994 | Memo | DOL - review COPS |
| | | Fragnet | COP 94 |
| | | | |
| A95 | 7/5/1994 | COP 95R | Additional plumbing work |
| | 12/21/1993 | CR | brace short walls |
| | 1/19/1994 | Trans | R&C - details for L-2 partitions |
| | 2/15-2/16/94 | Dly Diary | |
| | 2/15/1994 | Proposal | Ciari - extra plumbing |
| | 2/17/1994 | COP 95R | Additional plumbing work |
| | 2/17-2/18/94 | Dly Diary | |
| | 2/22/1994 | Memo | DMJM - COP 95 |
| | 2/22-2/24/94 | Dly Diary | |
| | 2/25/1994 | Letter | DOL - NTP |
| | 2/25-3/7/94 | Dly Diary | |
| | 3/8-3/9/1994 | Dly Report | DMJM - COP 95 |
| | 3/28/1994 | Ltr | TSG - enclose COP 95 |
| | 4/14/1994 | Memo | DOL - review COPs |
| | 4/21/1994 | Trans | BCI - credit for shower rods |
| | 6/30/1994 | JH - credit for shower rods | |
| | 7/5/1994 | COP 95R | Provide additional plumbing work |
| | 7/14/1994 | Ltr | TSG - returning COP 95R |
| | 7/20/1994 | Ltr | DOL - review COPs |
| | 8/25/1994 | Memo | DOL - review COPs |
| | 8/18/1994 | Memo | DOL - review COPs |
| | 8/25/1994 | Ltr | DOL - review COPs |
| | 9/8/1994 | Ltr | BCI - diagree 95 covers same work as 104 |
| | 10/3/1994 | TLtr | TSG - enclose COP 95R1 |
| | | Fragnet | COP 95R1 |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | | | |
| A96 | 7/6/1994 | COP 96R | |
| | 11/12/1993 | CR | Plumbing walls |
| | 12/6/1993 | CR | furred ceiling |
| | 12/6/1993 | RFI | Ciari - waste pipe |
| | 1/25/1994 | Proposal | Ciari - waste pipe |
| | 2/15/1994 | COP 96 | Changes to Bathrooms 125 & 130 in Bldg L2 |
| | | COP 96 | Draft |
| | | Notes | Extend chase space |
| | 2/15-2/22/94 | Dly Diary | |
| | 2/22/1994 | Transmittal | DMJM - need NTP |
| | 2/23-2/25/94 | Dly Diary | |
| | 2/25/1994 | Letter | DOL NTP |
| | 2/28/1994 | Dly Diary | |
| | 2/28/1994 | Dl Report | |
| | 2/28/1994 | Notes | framing |
| | 3/1-3/8/94 | Dly Diary/Rprt | |
| | 4/14/1994 | Memo | DOL - review COPS |
| | 4/20/1994 | Transmittal | BCI - confirm quote |
| | 6/6/1994 | Memo | DOL - review COPS |
| | 7/18/1994 | Letter | Provide Changes to Bathrooms 125 & 130 at Building L2 |
| | 7/6/1994 | COP 96R | Changes to Bathrooms 125 & 130 in Bldg L2 |
| | 7/15/1994 | Ltr | TSG - returning COP 96R |
| | 7/26/1994 | Letter | DOL - review COPS |
| | 7/20/1994 | Ltr | DOL - review COPS |
| | | Fragnet | COP 96R |
| | | | |
| A97 | 2/17/1994 | COP 97 | Provide and install astragals for doors 112, 116, 125 at Bldg M per CR 221 |
| | 1/27/1994 | CR | astragals |
| | 2/14/1994 | Proposal | Midwest |
| | 2/15/1994 | Proposal | DCD |
| | | | |
| | 2/17/1994 | | Astragals Drs. 112,116,125, Bldg. M |
| | 3/9/1994 | Letter | Install Astragals for Doors 112, 116 & 125 at Building M |
| | 4/20/1994 | Memo | Install astragals at doors 112, 116, and 125, Bldg M |
| | 2/17/1994 | COP 97 | Provide and install astragals for doors 112, 116, 125 at Bldg M per CR 221 |
| | | Notes | Double doors not specified with astragals |
| | | COP 97 | Draft |
| | 3/4/1994 | Ltr | DOL - NTP |
| | 3/14/1994 | Ltr | TSG - enclose COP 97 |
| | 4/14/1994 | Memo | DOL - review COPs |
| | 4/15/1994 | Ltr | Midwest - send change order |
| | 4/19/1994 | Memo | DOL -review COPs |
| | 4/21/1994 | Ltr | BCI - |
| | | | |
| A98 | 2/17/1994 | COP 98 | Asbestos Abatement |
| | 2/15/1994 | Proposal | Asbestos |
| | 2/16/1994 | Proposal | Asbestos |
| | 2/17/1994 | COP 98 | Asbestos Abatement |
| | 2/16/1994 | Memo | DMJM - asbestos |
| | 2/23/1994 | Dly Report | |
| | 3/14/1994 | Ltr | TSG - enclsoe cOP 98 |
| | 4/14/1994 | Memo | DOL - review COPs |
| | 4/19/1994 | Memo | DOL - review COPs |
| | | Fragnet | COP 98 |
| | | | |
| A99 | 2/18/1994 | COP 99 | Tube Steel Frame |
| | 6/24/1993 | CR | canopy at Bld H |
| | 8/6/1993 | Trans | R&C - resposne |
| | 9/10/1993 | Memo | DMJM - add'l info |
| | 2/11/1994 | Proposal | Hewatt - |
| | 2/18/1994 | COP 99 | Tube Steel Frame |
| | 2/22/1994 | Ltr | TSG - COP 99 incomplete |
| | 7/20/1994 | Ltr | DOL - review COPs |
| | | | |
| A100 | 2/18/1994 | COP 100 | Ceil. Exhaust Duct in Bathrooms, L-1,L-3 |
| | 2/11/1994 | CR | furred ceiling |
| | 2/17/1994 | Proposal | G&S |
| | 2/18/1994 | COP 100 | Ceil. Exhaust Duct in Bathrooms, L-1,L-3 |
| | | Notes | Ceilings furred down in bathrooms of L1 & L3 |
| | 3/2/1994 | Memo | DMJM - cost |
| | | COP 100 | Draft |
| | 2/22/1994 | Ltr | TSG - enclsoe COP 100 |
| | 3/8/1994 | Proposal | G&S |
| | 3/8/1994 | Ltr | DOL - NTP |
| | 3/9/1994 | Letter | DOL - NTP |
| | 3/9/1994 | Letter | DOL - NTP |
| | 3/14-4/14/94 | Dly Diary/Rprt | |
| | 4/14/1994 | Memo | DOL - review COPs |
| | 4/15-4/19/94 | Dly Diary/Rprt | |
| | 4/19/1994 | Memo | DOL - review COPs |
| | 4/20-7/29/94 | Dly Diary/Rprt | |
| | | Fragnet | COP 100 |
| | | | |
| A101 | 2/18/1994 | COP 101 | Handrails |
| | 12/29/1993 | CR | handrails |
| | 12/29/1993 | RFI | Hewatt handrails |
| | 2/15/1994 | Proposal | Hewatt handrails |
| | | Proposal | Hewatt added work |
| | 2/18/1994 | COP 101 | Handrails |
| | | Notes | Extending handrails |
| | 2/22/1994 | Letter | Hewatt -no credit |
| | 4/11/1994 | Ltr | BCI - extra hadrail |
| | | | |
| | 7/20/1994 | Letter | DOL - review COPs |
| | 11/11/1994 | Ltr | BCI - discuss COPs |
| | 11/17/1994 | Ltr | TSG - re 11/1/94 letter |
| | | | |
| A102 | 2/18/1994 | COP 178 | Sheetrock 1 hr. Light Fixtures |
| | 11/12/1993 | Ltr | AEC - recessed fixtures |
| | 11/12/1993 | Ltr | AEC - changed fixtures |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 11/24/1993 | CR | fire rating fixtures |
| | 2/3/1994 | Dly Diary | |
| | 2/9-2/10/1994 | Dly Diary | |
| | 2/24/1994 | Dly Diary | |
| | 2/22/1994 | Ltr | TSG - enclose COP 102 |
| | | Notes | Additional layer of drywall required for 1 hr rating |
| | 2/24-3/8/1994 | Dly Diary/Rprt | |
| | 3/8/1994 | Proposal | G&S |
| | 3/9-4/8/94 | Dly Diary/Rprt | |
| | 4/20/1994 | Memo | DOL - review COPS |
| | 4/22/1994 | Memo | was COP 102 revised |
| | 4/27/1994 | COP 102R1 | |
| | 5/12/1994 | Ltr | TSG - enclose COP 102R1 |
| | 5/23/1994 | Memo | DOL - review COPS |
| | 6/6/1994 | Memo | DOL - review COPS |
| | 6/10/1994 | Notes | revise COP 102 |
| | 6/15/1994 | COP 178 | |
| | | COP 178 | Draft |
| | 6/21/1994 | Ltr | TSG - enclose COP 178 |
| | 6/26/1994 | Ltr | DOL - review COPS |
| | 8/12/1994 | Change Order | G&S |
| | 10/3/1994 | Ltr | DOL - review COPS |
| | | | |
| A103 | 5/3/1994 | COP 101R1 | Gutter |
| | 8/23/1993 | Ltr | TSG - gutter and downspout |
| | 11/2/1993 | Proposal | Mancini |
| | 1/24/1994 | Ltr | BCI - help id propsal |
| | 2/10/1994 | Ltr | Mancini - |
| | 2/18/1994 | COP 103 | Gutter |
| | | Notes | Labor & materials for a metal gutter & downspout |
| | 4/12/1994 | Proposal | Mancini - gutter |
| | 2/22/1994 | Ltr | TSG - enclose COP 103 |
| | 4/25/1994 | Memo | revise COP 103 |
| | 4/25/?? | Notes | |
| | 4/14/1994 | Lmemo | DOL - review COPs |
| | 4/19/1994 | Memo | DOL - review COPs |
| | 5/3/1994 | COP 103R1 | |
| | 5/12/1994 | Ltr | TSG - enclose COP 103R1 |
| | | | |
| A104 | 2/18/1994 | COP 104 | Reroute Plumbing Line Bldg. L-2 |
| | 2/1/1994 | CR | duct work |
| | 2/1/1994 | RFI | Ciari - duct work |
| | 2/16/1994 | Proposal | Ciari - duct work |
| | 2/18/1994 | COP 104 | Reroute Plumbing Line Bldg. L-2 |
| | 2/22/1994 | Ltr | TSG enclose COP 104 |
| | 5/9/1994 | Memo | Reroute plumbing line in Bldg L2 |
| | 4/25/1994 | Memo | DOL - review COPs |
| | | Fragnet | COP 104 |
| | | | |
| A105 | 2/18/1994 | COP 105 | Add'l Steel Canopy, Bldg. L-1,L-3 |
| | 11/16/1993 | CR | entrance column |
| | 11/16/1993 | Trans | R&C - detail for awning |
| | 12/3-12/16/94 | Dly Diary | |
| | 3/4/1994 | CR | floor elevations |
| | 2/11/1994 | Proposal | Hewatt |
| | 2/15/1994 | Proposal | Hewatt |
| | | Proposal | Hewatt |
| | 2/18/1994 | COP 105 | Add'l Steel Canopy, Bldg. L-1,L-3 |
| | | Notes | Welding at awning support post |
| | 2/22/1994 | Letter | TSG - enclose COP 105 |
| | 3/3/1994 | Transmittal | DMJM - Welding at awning support post |
| | 3/8/1994 | Letter | DOL - NTP |
| | 3/9/1994 | Ltr | DOL - NTP |
| | 7/20/1994 | Ltr | DOL - review COPs |
| | | Fragnet | COP 105 |
| | | | |
| A106 | 3/1/1994 | COP 106 | Provide power for 4-30 AMP circuits for heater cables |
| | 2/11/1994 | CR | heat cable |
| | 2/17/1994 | Proposal | AEC |
| | 2/28/1994 | Proposal | AEC |
| | 3/8/1994 | Ltr | DOL - NTP |
| | 3/10/1994 | Letter | DOL - review COPs |
| | 3/1/1994 | COP 106 | |
| | | Notes | Heat regulating cable |
| | 3/9/1994 | Ltr | DOL - NTP |
| | 3/10/1994 | Ltr | BCI - review COPs |
| | 3/14/1994 | Letter | TSG - enclsoe COP 106 |
| | 4/14/1994 | Memo | DOL - review COPs |
| | 4/19/1994 | Memo | DOL - review COPs |
| | 6/27/1994 | Letter | DOL - review COPs |
| | 7/20/1994 | Ltr | DOL - review COPs |
| | | | |
| A107 | 3/1/1994 | COP 107 | Add'l Nailing Bldg. L-1 |
| | 2/6/1994 | Trans | TSG - add'l nailing detail |
| | 3/1/1994 | COP 107 | Add'l Nailing Bldg. L-1 |
| | | COP 107 | Draft |
| | 3/14/1994 | Trans | R&C - revised nailing detail |
| | 3/14/1994 | Ltr | TSG - enclose COP 107 |
| | | Notes | Additional nailing |
| | 4/14/1994 | Memo | DOL - review COPs |
| | 4/19/1994 | Memo | DOL - review COPs |
| | | Fragnet | COP 107 |
| | | | |
| A108 | 3/3/1994 | COP 108 | Wiring & GFI Cir Brkrs L-1,L-3 |
| | 3/10/1995 | Ltr | DOL - review COPs |
| | 2/11/1994 | CR | heat cable |
| | 2/17/1994 | Proposal | AEC |
| | 2/28/1994 | Proposal | AEC |
| | 3/3/1994 | COP 108 | Wiring & GFI Cir Brkrs L-1,L-3 |
| | | Notes | Heat regulating cable |
| | 3/14/1994 | Letter | TSG - enclose COP 108 |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 3/22/1994 | Letter | DOL - NTP |
| | 6/27/1994 | Ltr | DOL - review COPs |
| | 4/14/1994 | Ltr | DOL - review COPs |
| | 4/19/1994 | Memo | DOL - review COPs |
| | | Fragnet | COP 108 |
| | | | |
| A109 | 3/4/1994 | Proposal | Provide furring of wall at Bldg F west end of building |
| | 3/4/1994 | Proposal | Provide furring of wall at Bldg F west end |
| | 3/4/1994 | | Furr Wall Bldg. F |
| | 6/6/1994 | Memo | Provide furring at west end of Bldg F |
| | 7/18/1994 | Letter | Provide Furring at West End of Building F |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 9/9/1994 | Memo | Furring |
| | | Notes | Addl costs for scraping off stucco, applying furring & reapplying stucco |
| | | Memo | Response to BCI 26 July 1994 letter |
| | | | |
| A110 | 3/4/1994 | | Int. Patching of Existing Plaster |
| | 4/13/1994 | Letter | Patching plaster at new west wall of Culinary Arts Kitchen, Building F |
| | 6/30/1994 | Memo | Provide patching of existing plaster at Bldg F |
| | 7/18/1994 | Letter | Provide Patching of Existing Plaster at Building F |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Additional gypsum board and plaster. |
| | | | |
| A111 | 3/1/1994 | | Reroof Portion of Bldg. H |
| | 3/2/1994 | Memo | Replace existing built-up roofing |
| | 3/8/1994 | Transmittal | Memo regarding meeting. BCI needs NTPs for COPs 114, 113, 111 & 115 |
| | 3/9/1994 | Letter | Replace Built-Up Roofing at Building H |
| | 4/20/1994 | Memo | Reroof existing portion of Bldg H |
| | | Notes | Existing roof on Bldg H replacement |
| | | | |
| A112 | 3/8/1994 | | Credit - Delete Stop/ Holders |
| | 3/14/1994 | Letter | Credit for deletion of stop/holders at Hardware Group 33 |
| | 4/20/1994 | Memo | Delete 7 door stops outside Bldg N |
| | | Notes | Door stops bldg N |
| | | | |
| A113 | 3/8/1994 | Transmittal | Memo regarding meeting and COPs 114, 113, 111 & 115 |
| | 3/8/1994 | | Roof Drain, Overflow, Bldg. H |
| | 3/9/1994 | Letter | Replace Roof Drainage System for Building H |
| | 3/14/1994 | Letter | Installation of 5 new roof and overflow drains with associated piping at existing portions of Bldg H |
| | 4/20/1994 | Memo | Five new roof and overflow drains and associated piping |
| | | Notes | New roof drains & overflow scuppers |
| | | | |
| A114 | 3/8/1994 | Transmittal | Memo regarding meeting and BCI needs NTPs for COPs 114, 113, 111, & 115 |
| | 3/8/1994 | | 2" Roof Drain in Sump Roof Bldg. H |
| | 3/9/1994 | Letter | Add One Additional Roof & Overflow Drain to Building H |
| | 3/14/1994 | Letter | Installation of new roof and overflow drain with associated piping at NE corner of existing Bldg H where existing construction interfaces with new construction |
| | 4/20/1994 | Memo | Provide 2" roof drain at Bldg H roof |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Additional roof drain with associated piping & overflow scupper |
| | | | |
| A115 | 3/8/1994 | Transmittal | Memo regarding meeting, BCI needs NTPs for COPs 114, 113, 111 & 115 |
| | 3/8/1994 | | Furr Cling. |
| | 3/9/1994 | Letter | Additional Furring at Toilet Ceilings at Building L2 & Additional Furring for Plumbing at Buildings L1 & L3 |
| | 3/21/1994 | Memo | Ceiling Furring |
| | 4/20/1994 | Memo | Furr down ceiling to clear pipes per sketches |
| | | Notes | Furr down ceiling to clear pipes |
| | | | |
| A116 | 3/10/1994 | | Install Light Fixtures Revised |
| | 3/21/1994 | Memo | Electrical for One-hour light fixtures |
| | 3/22/1994 | Letter | Addl electrical work at 1 hour light fixture |
| | 4/20/1994 | Memo | Additional labor due to one hour enclosure change |
| | | Notes | Additional labor and material for electrical work |
| | | | |
| A117 | 5/3/1994 | | Misc. Demo/Sawcutting Revised |
| | 5/18/1994 | Transmittal | |
| | 6/30/1994 | Memo | Additional saw cutting due to differing site condition |
| | 7/18/1994 | Letter | Provide Additional Saw Cutting Due to Differing Site Conditions |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Labor for sawcutting concrete, chipping it out & removing from site |
| | | | |
| A118 | 3/16/1994 | Proposal | Provide resloping of floors in Bldg F in serving, pitwash, and entrance to Food storage. |
| | 3/16/1994 | Proposal | Provide resloping of floors in Bldg F in the serving, pitwash and entrance to Food Storage |
| | 3/16/1994 | | Reslope Floors Bldg. F |
| | 5/19/1994 | Letter | Provide floor leveling at food service area of Bldg F |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 8/18/1994 | Memo | Resloping of floors in Bldg F |
| | | Notes | Bring existing slab to level condition |
| | | | |
| A119 | 3/22/1994 | Proposal | Delete inverters for Bldgs F, M & N. Emergency batter pack units will be provided in-lieu-thereof as resolved between Ackerman & Allied |
| | 3/22/1994 | | Delete Inverters Bldg. F, M & N |
| | 4/20/1994 | Memo | Delete Inverters for Bldgs, F, M and N |
| | | Notes | Request to use standard battery pack units instead of spec'd inverters. |
| | | | |
| A120 | 3/22/1994 | Proposal | Provide removal of existing A.C. paving at Bldgs E & G |
| | 4/12/1994 | Proposal | Revised COP to provide removal of existing AC paving at Bldgs E & G |
| | 4/12/1994 | | Remove Exist Pave Bldg. E & G |
| | 6/8/1994 | Memo | Replacement of asphalt paving (including base) |
| | 6/8/1994 | Memo | Contractor's proposal verification |
| | 6/30/1994 | Memo | Removal/replacement of asphalt paving between Bldgs E & G |
| | 7/18/1994 | Letter | Removal/Replacement of Asphalt Paving Between Buildings E & G |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | | Notes | Replace asphalt paving between E&G |
| | | | |
| A121 | 3/22/1994 | | 40 Day Time Extension |
| | 3/22/1994 | Proposal | Extended Job Costs |
| | 3/23/1994 | Memo | BCI letter 22 March-Delay Damages; CMI Schedule Extension |
| | 3/24/1994 | Memo | Time extension for COP 45 - CMI |
| | 4/20/1994 | Memo | Extended Job Costs for CMI/TCU modification COP 45 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Time extension |
| | | | |
| A122 | 3/22/1994 | | Furr Bldg. L-2 Rms 124 & 132 |
| | | | |
| A123 | 3/22/1994 | Proposal | Removal of existing VAT tile (asbestos and provide new vat tile floor in Bldg H |
| | 3/22/1994 | | Remove\Replace VAT Bldg. L-2 |
| | 4/20/1994 | Memo | Remove asbestos tile and provide new floor tile |
| | | Notes | Removal of all asbestos floor tile in Bldg H & its replacement with new vinyl composition tile. |
| | | | |
| | | | |
| A124 | 3/31/1994 | Proposal | Provide lighting fixture changes in accordance with reply to CR 245, Bldg L2 |
| | 3/31/1994 | Proposal | Provide lighting fixture changes in accordance with reply to CR 245 |
| | 3/31/1994 | | Lighting Fixture Change. Bldg. L-2 |
| | 5/9/1994 | Memo | Change light fixtures 2nd floor RA rooms |
| | | | |
| A125 | 4/1/1994 | | Cap Flashing Bldg. H |
| | 4/8/1994 | Letter | Installation of cap flashing in Bldg H |
| | 4/20/1994 | Memo | Provide cap flashing at existing parapet of Bldg H. |
| | | Notes | Replace cap flashing on H |
| | | | |
| A126 | 4/1/1994 | | Catwalk Framing |
| | 4/4/1994 | Memo | Catwalk at grease duct |
| | 4/4/1994 | Letter | Installation of catwalk framing in Building F. |
| | 5/9/1994 | Memo | Provide catwalk framing |
| | | Notes | Catwalk above suspended ceiling. |
| | | | |
| A127 | 4/4/1994 | Memo | Bldg F access doors |
| | 4/6/1994 | | Ceiling Access Bldg. F |
| | 4/8/1994 | Proposal | Provide a ceiling access door in Bldg F in accordance with TSG clarification drawing CD31. |
| | 4/12/1994 | Letter | Ceiling access door in Bldg F |
| | 5/9/1994 | Memo | Provide ceiling access door |
| | | Notes | Relocating access door and repair opening |
| | | | |
| A128 | 4/6/1994 | | delete 2 Light Fix. Bldg. L-1, 2nd Flr |
| | 6/6/1994 | Memo | Delete light fixtures in Bldg L1 |
| | 7/18/1994 | Letter | Delete Light Fixtures in Building L1, Second Floor |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | | |
| A129 | 4/6/1994 | | Misc. Layout & Eng.. Services |
| | 4/13/1994 | Letter | Added layout by surveyor to do building & improvements' layout |
| | 6/6/1994 | Memo | Additional Survey Work |
| | 7/18/1994 | Letter | Additional Survey Work on Building N |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Discrepancy in layout dimensions |
| | | | |
| A130 | 4/4/1994 | Memo | L1, L3 Tub/Shower Enclosure |
| | 4/6/1994 | Proposal | Provide framing and gypsum drywall at tub enclosures (48 each) |
| | 4/6/1994 | | Framing/Gyp. at Tub Enclosures |
| | 4/12/1994 | Letter | Gypsum board at tub/shower enclosures |
| | 5/9/1994 | Memo | Provide framing and gypsum board at tub enclosures |
| | | Notes | No detail provided for condition of shower/tub intersection with gypsum board. |
| | | | |
| A131 | 4/7/1994 | Proposal | No description of change |
| | 4/7/1994 | | CD 23 Folding Partition Support |
| | 6/6/1994 | Memo | Provide support for folding walls at E and G |
| | 7/18/1994 | Letter | Provide Support for Folding Walls at Buildings E & G |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | | |
| A132 | 4/7/1994 | Proposal | Provide insulation within existing buildings. |
| | 4/7/1994 | | Insul. w/in Exist. Bldg. E, G & H |
| | 4/12/1994 | Letter | Ceiling insulation in bldgs E & G; Exterior wall insulation in Bldg H |
| | 5/9/1994 | Memo | Provide insulation for Bldgs E, G and H |
| | | Notes | Replace insulation in existing buildings to comply w/latest energy standards |
| | | | |
| A133 | 2/17/1994 | | Gyp Drywall Bldg. E, G & H |
| | 4/7/1994 | Proposal | Provide gypsum drywall in accordance with KM letter dated 3-10-94, requesting COP for misc. work in existing buildings. |
| | 4/12/1994 | Letter | Drywall installation for Bldgs, E, G & H |
| | 5/9/1994 | Memo | Provide new drywall at Bldgs E, G and H |
| | | Notes | Replace drywall in existing buildings that had deteriorated and could not be refinished |
| | | | |
| A134 | 4/5/1994 | Memo | L2 Paint P4 - Additional cost |
| | 4/8/1994 | Proposal | Provide 3rd coat of paint on exterior of all buildings where P4 is specified. This is required because 2 coats are not covering |
| | 4/8/1994 | | 3rd Coat Paint Ext. all Bldgs |
| | 6/6/1994 | Memo | Provide 3rd coat of exterior paint |
| | 7/18/1994 | Letter | Provide Third Coat of Exterior Paint P-4 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | 3rd coat of P4 paint |
| | | | |
| A135 | 4/4/1994 | Memo | L2 Toilet Room Mechanical Changes |
| | 4/12/1994 | Letter | Modify ductwork for bathroom ceilings in L2 |
| | 4/12/1994 | | Add'l Ductwork |
| | 4/13/1994 | Letter | Modification to duct work at furred ceilings of four shower rooms at bldg L2 |
| | 5/9/1994 | Memo | Provide additional ductwork and changes |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | | Notes | Furring down of portions of ceiling in 4 bathrooms in men's dorm was required to accommodate piping. |
| | | | |
| A136 | 4/12/1994 | Proposal | Provide an access door at Bldg F catwalk |
| | 4/12/1994 | | Access Door Bldg. F Catwalk |
| | 6/6/1994 | Memo | Provide access door at Bldg F catwalk |
| | 7/18/1994 | Letter | Provide Access Door at Building F Catwalk |
| | 9/9/1994 | | Provide access door at Bldg F catwalk |
| | | Notes | Addition of access door through ceiling to catwalk |
| | | Memo | Response to BCI 26 July 1994 letter |
| | | | |
| A137 | 4/12/1994 | Letter | Reroof buildings E & G |
| | 4/12/1994 | | Tear off Exist Roof Bldg. E&G |
| | 5/9/1994 | Memo | Reroof Bldgs E&G with 20 year OCF system |
| | | Notes | Reroof Bldgs E & G |
| | | | |
| A138 | 4/12/1994 | Proposal | Provide changes to overflow drains at Bldgs L1 & L3 per recent request. |
| | 4/12/1994 | | Overflow Drains Bldg. L-1 & L-3 |
| | 6/6/1994 | Memo | Changes to overflow drains at Bldgs L1 and L3 |
| | 7/18/1994 | Letter | Provide Changes to Overflow Drains at Buildings L1 & L3 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Substitute copper piping for cast iron |
| | | | |
| A139 | 4/12/1994 | Proposal | Removal of 2 exterior doors and frames at Bldg H at Line A, room 105 and 102 |
| | 4/12/1994 | Proposal | Removal of 2 exterior doors and frames at Bldg H at line A, room 105 and 102 |
| | 4/12/1994 | | Remove Drs/Frms Bldg. H, Rms 105 & 102 |
| | 5/9/1994 | Memo | Removal of two exterior doors and frames at Bldg H |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Removal of 2 exterior doors and frames at Bldg H |
| | | | |
| A140 | 4/12/1994 | Proposal | Additional ceramic tile work due to the enlargement of toilet rooms 223 & 228 in Bldg L2. This revision was caused by revisions to 1st floor toilet room and is related to COP 96 |
| | 4/12/1994 | | Tile Toilet Rms 223 & 228 Bldg. L-2 |
| | 6/6/1994 | Memo | Additional tile work in Rooms 223 and 228 of L2 |
| | 7/18/1994 | Letter | Provide Additional Tile Work in Rooms 223 & 228 of Bldg L2 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Additional ceramic tile in L2 lobby toilets |
| | | | |
| A141 | 4/12/1994 | Proposal | Provide general contractor demolition in existing Buildings. |
| | 4/12/1994 | | Demo to Bldg. E, G & H |
| | 4/21/1994 | Notes/Sketch | BCI Labor |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Demolition for replacement work |
| A142 | | | Remove Furnaces (See 156) |
| A143 | | | F.E. Cabinet 4 ea for L-3 |
| A144 | 4/13/1994 | Proposal | Provide additional steel and nailer per clarification drawing CD 18. |
| | 4/13/1994 | | Add'l Steel & Nailer |
| | 6/30/1994 | Memo | Provide additional steel and nailer |
| | 7/18/1994 | Letter | Provide Additional Steel and Nailer at Building L1 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Installation of steel angle |
| A145 | 4/15/1994 | Proposal | Provide additional painting in Bldg F Culinary Arts; Water Closet; and connecting corridor and vestibule |
| | 4/15/1994 | Proposal | Additional painting in Bldg F. |
| | 4/15/1994 | | Add'l Painting Bldg. F, E-1, & E-4 |
| | 6/30/1994 | Memo | Painting in Bldg F Culinary Arts and Water Closet |
| | 7/18/1994 | Letter | Provide Painting in Building F, E1 Culinary Arts, and E4 Water Closet |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Additional painting in Bldg F |
| A146 | 4/15/1994 | Proposal | Provide electrical demolition and new receptacles and lighting fixtures in accordance with scope set forth in proposal received from Allied Electric (letter dated 3/25/94) |
| | 4/15/1994 | Proposal | Provide electrical demolition, new receptacles and lighting fixtures |
| | 4/15/1994 | | Elec Demo New Receptacles & Fixtures |
| | 6/6/1994 | Memo | Electrical revisions at Bldgs E and G |
| | 7/18/1994 | Letter | Provide Electrical Revisions at Building E & G |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Replacement of existing electrical fixtures in Bldgs E & G |
| A147 | 4/21/1994 | Proposal | Furnish and install 4" rubber base in Bldgs E & G in response to RFP set forth in letter dated 3-10-94 from KM. |
| | 4/21/1994 | Proposal | Furnish and install 4" rubber base in E & G |
| | 4/21/1994 | | 4" Rubber Base in Bldg. E & G |
| | 6/30/1994 | Memo | Install 4" rubber base in Bldgs E and G |
| | 7/18/1994 | Letter | Install 4" Rubber Base in Buildings E & G |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | 4" rubber base at bottom of drywall |
| | | | |
| A148 | 4/21/1994 | Proposal | Provide removal of an existing electric water heater and provide for turnover of unit to Owner |
| | 4/21/1994 | Proposal | Removal of an existing electric water heater and provide turnover of that unit to Owner. |
| | 4/21/1994 | | Remove Exist Elec. Water Heater. |
| | 6/6/1994 | Memo | Removal of existing electric water heater at Bldg E |
| | 7/18/1994 | Letter | Removal of Existing Electric Water Heater at Bldg E |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Removal of water heater and associated piping |
| A149 | 4/22/1994 | Proposal | Replace damaged plywood at Bldg E in response to reply received for CR 291 |
| | 4/22/1994 | Proposal | Replace damaged plywood at Bldg E in response to reply from CR 291 |
| | 4/22/1994 | | Replace Damaged Plywood at Bldg. E |
| | 6/6/1994 | Memo | Replace damaged plywood at Bldg E |
| | 7/18/1994 | Letter | Replace damaged plywood at Bldg E |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Replacement of rotting decking and demo of lights and conduit |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| A150 | 4/26/1994 | Proposal | Provide for installation of new tube steel frame at existing canopy at Bldg H. Proposal for tube steel frame only. All other work will be submitted at a later date in Part 2. |
| | 4/26/1994 | Proposal | New tube steel at existing canopy at Bldg H. |
| | 4/26/1994 | | Tube Steel Frame Bldg. H |
| | 5/18/1994 | Transmittal | KM's comments on Open COPs |
| | 5/19/1994 | Letter | Provide tube steel framing at existing canopy of Bldg H |
| | 6/30/1994 | Memo | Additional tubes steel framing at Canopy of Bldg H |
| | 7/18/1994 | Letter | Provide additional tube steel framing at canopy of Bldg H |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 9/9/1994 | Memo | Tube frame at existing canopy |
| | | Notes | Labor & material to fabricate and install new steel frame. |
| | | Memo | Response to BCI 26 July 1994 letter |
| A151 | 4/27/1994 | | Add'l Electrical Demo Bldg. F |
| | 5/18/1994 | Transmittal | KM's comments on Open COPs |
| | 5/19/1994 | Letter | Provide additional electrical demolition work at Bldg F |
| | 6/30/1994 | Memo | Additional electrical demolition at Bldg. F |
| | 7/18/1994 | Letter | Provide additional electrical demolition at Bldg F |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Removal of misc electrical equipment & old sprinkler system panel |
| A152 | 4/27/1994 | | Replace 4 Type B Light Fixtures @ Bldg. L-2 |
| | 5/18/1994 | Transmittal | |
| | 6/30/1994 | Memo | Replace 4 type B fixtures with surface mounted fixtures |
| | 7/18/1994 | Letter | Replace 4 Type B fixtures with surface mounted fixtures |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| A153 | 4/27/1994 | Proposal | Provide additional gypsum drywall work in electrical room in Bldg H |
| | 4/27/1994 | | Drywall in Elect. Rm. Bldg. H |
| | 5/18/1994 | Transmittal | KM's comments on Open COPs |
| | 5/19/1994 | Letter | Additional drywall work in electrical room of Bldg H |
| | 6/30/1994 | Memo | Additional drywall work at Electrical room of Bldg H |
| | 7/18/1994 | Letter | Provide additional drywall work at electrical room of Building H |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Demo & replacement of existing ceiling & for filling in voids in walls where ductwork removed. |
| A154 | 4/27/1994 | | Doors H121 & H124 Changed DWG CD 29 |
| | 5/18/1994 | Transmittal | |
| | 6/6/1994 | Memo | Provide changes to door H124 |
| | 7/18/1994 | Letter | Provide changes to Door H124 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Reframing door to mens toilet in Bldg H |
| A155 | 5/2/1994 | | Electrical Heater in Gate House |
| | 5/18/1994 | Transmittal | KM's comments on Open COPs |
| | 5/19/1994 | Letter | Provide electrical heater in Gate House |
| | 6/19/1994 | Memo | Provide Electric heater at Gate House |
| | 6/30/1994 | Memo | Provide electric heater at Gate House |
| | 7/18/1994 | Letter | Provide Electric Heater at Gate House |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 9/9/1994 | Memo | Electrical resistance heater |
| | | Notes | Heater, circuit breaker and associated wiring in gatehouse |
| | | Memo | Response to BCI 26 July 1994 letter |
| A156 | 5/2/1994 | | Remove Exist Furnace Bldg. E & G |
| | 5/3/1994 | Proposal | Provide for the removal of existing furnaces in Bldgs E and G |
| | 5/3/1994 | Proposal | Provide for removal of existing furnaces in Bldg E & G |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 8/18/1994 | Memo | Removal of Furnaces in Bldgs E and G |
| A157 | 5/3/1994 | | Lt Weight Conc. Fill, Etc. |
| | 6/2/1994 | Transmittal | L1, L2 lightweight concrete at laundry rooms. |
| | 6/2/1994 | Notes | Concrete |
| | 6/15/1994 | Letter | Provide Lightweight Fill, Marble Thresholds, & Waterproof Membrane |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Waterproof membrane/Thresholds/Fill material |
| | | Notes | Cost of concrete |
| A158 | 5/3/1994 | | Revised Metal Canopy Bldg. H Catwalk per DWG CD 24 |
| | 5/18/1994 | Transmittal | KM's comments on Open COPs |
| | 5/19/1994 | Letter | Revisions to metal canopy at Bldg H covered walkway |
| | 6/30/1994 | Memo | Revisions to metal canopy at Bldg H |
| | 7/18/1994 | Letter | Provide Revisions to Metal Canopy at Building H |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Replacing damaged insulation where existing panel was cut & providing wood header along insulation edge. |
| A159 | 5/3/1994 | Proposal | Provide new steel door in existing frame at door opening H127 |
| | 5/3/1994 | | New Steel Door Opening H127 |
| | 5/18/1994 | Transmittal | KM's comments on Open COPs |
| | 5/19/1994 | Letter | Provide new steel door at opening H127 |
| | 6/19/1994 | Memo | Provide new steel door at opening H127 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Reworking frame & providing new hollow metal door |
| A160 | 6/16/1994 | Proposal | Provide additional architectural work in reply to CR 246 and clarified in TSG Dwg CD25 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 8/15/1994 | Letter | Additional Architectural Work, TSG Drawing 254 |
| | 8/18/1994 | Memo; | Additional architectural work |
| | 9/15/1994 | Proposal | Provide additional architectural work |
| | | Notes | Installation of flashing and new wood trim for windows and replacement of plaster around windows to correct areas of dry rot in sheathing |
| | | | Add'l Arch. Work & TSG DWG CD 25 Revised |
| A161 | 2/16/1994 | Memo | H Door 132 Frame |
| | 5/4/1994 | Proposal | Provide new door frame and hardware at opening H132. |
| | 5/4/1994 | Proposal | Provide new door frame & hardware at opening H132. The plan notation calls for undercutting of an existing door. |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 8/15/1994 | Letter | Provide Door Frame & Hardware at Opening H132 |
| | 8/18/1994 | Memo | Provide door frame and hardware at Opening H132 |
| | | Notes | Installation of new frame for door 132 in Bldg H |
| | | | Door Bldg. H132 |
| A162 | 5/4/1994 | | New Cabinet per DWG CD 28 |
| | 5/18/1994 | Transmittal | |
| | 6/30/1994 | Memo | Provide cabinet and 4" chase at dental suite 135 |
| | 7/18/1994 | Letter | Provide Cabinet and 4" Chase at Dental Suite 135 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Provide cabinets below countertop to provide storage for dental supplies. |
| A163 | 5/4/1994 | | Change Hardware Group at Door F118 |
| | 5/18/1994 | Transmittal | |
| | 6/6/1994 | Memo | Hardware changes at door F118 |
| | 7/18/1994 | Letter | Provide Hardware Changes at Door F118 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 9/9/1994 | Memo | Substitution of hardware |
| | | Notes | Conflict in scheduled hardware |
| | | Memo | Response to BCI 26 July 1994 letter |
| A164 | 5/4/1994 | | Latch Guard, Bldg. N |
| | 5/18/1994 | Transmittal | |
| | 6/6/1994 | Memo | Provide latch guard substitution |
| | 7/18/1994 | Letter | Provide Latch Guard Substitution |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | New size latchguard required |
| A165 | 5/4/1994 | | Lath/Plaster Culinary Bldg. F |
| | 5/18/1994 | Transmittal | KM's comments on Open COPs |
| | 5/19/1994 | Letter | Patching of the lath & plaster in Culinary Arts Room of Bldg F |
| | 6/30/1994 | Memo | Lath and Plaster patching in Culinary Arts Room of Bldg F |
| | 7/18/1994 | Letter | Provide Lath & Plaster Patching in Culinary Arts Room of Building F |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Repair of plaster in new Culinary Arts kitchen |
| | | Notes | Labor to remove steel post & replace with smaller newel |
| A166 | 5/6/1994 | | Mod. to Stain Bldg. L-1, 2nd Flr. |
| | 5/18/1994 | Transmittal | |
| | 6/6/1994 | Memo | Provide modifications to start at Bldg L1 2nd floor |
| | 7/18/1994 | Letter | Provide Modifications to Stair at Building L1, 2nd floor |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| A167 | 5/6/1994 | | Arch. Patch Bldg. F |
| | 5/19/1994 | Letter | Provide patching & painting at room E6 of Bldg F |
| | 6/30/1994 | Memo | Patching and painting at Room E6 of Bldg F |
| | 7/18/1994 | Letter | Provide Patching & Painting at Room E6 of Building F |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Patching of holes in drywall & painting walls and ceiling |
| A168 | 5/10/1994 | | Sanitary Napkin Units Bldg. L-2 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 8/18/1994 | Memo | Delete sanitary napkin units in Rooms 125 and 223 Bldg L2 |
| | | Notes | Credit for deletion of dispensers |
| A169 | 5/18/1994 | Transmittal | KM's comments on Open COPs |
| | 5/31/1994 | Proposal | Lower a catch basin as directed in response to RFI 297. |
| | 5/31/1994 | | Lower Catch Basin |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 8/18/1994 | Memo | Lower catch basin per RFI 297 |
| | | Notes | Removal of additional soil |
| A170 | 6/6/1994 | Letter | Additional Scope of Work in Existing Buildings |
| | 6/30/1994 | Memo | Extended Job Costs |
| | 7/18/1994 | Letter | Extended Job Costs |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 9/9/1994 | Memo | Extended job costs |
| | | Memo | Response to BCI 26 July 1994 letter |
| | | | Time Extension for Add'l Work |
| A171 | 6/7/1994 | Proposal | Provide additional scheduling services due to failure of Government to promptly & timely issue 90 day time extension for differing site conditions (COP 12) & 40 day time extension for CMI work (COP 58) |
| | 6/7/1994 | | Add'l Schedule Services COP 12 & 58 |
| | 6/7/1994 | Proposal | Additional scheduling services |
| | 6/30/1994 | Memo | Additional scheduling cost |
| | 7/18/1994 | Letter | Additional Scheduling Cost |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Cost for scheduling services due to delay in time extension modification |
| | | Memo | Response to BCI 26 July 1994 letter |
| A172 | 6/7/1994 | Proposal | Provide stair nosings in accordance with reply received to our CR 313 |
| | 6/7/1994 | | Stair Nosing Bldg. L-1 & L-2 |
| | 6/15/1994 | Letter | Provide Edge Trim at Balcony Edges |
| | 8/18/1994 | Memo | Provide stair nosings at Bldgs L1 and L2 |
| | | Notes | Stair nosing |
| A173 | 6/7/1994 | Proposal | Provide for additional painting in accordance with letter dated 4-21-94. |
| | 6/7/1994 | | Add'l Painting Bldg. L-2 |
| | 6/8/1994 | Memo | Additional Painting |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Additional Painting |
| A174 | 6/8/1994 | Proposal | Provide a new hollow metal frame at Bldg L1 opening 103. Door was not included in the original revised schedule. |
| | 6/8/1994 | | Add HM KD Frame Bldg. L-1 opening 103 |
| | 8/18/1994 | Memo | Provide hollow metal frame at Bldg L1 Opening 103 |
| | | Notes | Additional door frame |
| A175 | 6/8/1994 | Proposal | Provide ramps at new doors in accordance with the clarification drawing CD-26 issued by TSG. Proposal based upon 12 each openings. |
| | 6/8/1994 | Proposal | Provide ramps at new doors in accordance with Clarification drawing CD-26 issued by TSG. |
| | 6/8/1994 | | Ramps/New Doors DWG CD 26 |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 6/15/1994 | Letter | Provide Ramps at New Doors at Buildings E & G |
| | 8/15/1994 | Letter | Provide Ramps at Doors at Buildings E & G |
| | 8/18/1994 | Memo | Provide ramps at doors at Bldgs E and G |
| | | | |
| A176 | 6/8/1994 | Proposal | Provide floor leveling at Bldg H at 6 locations. |
| | 6/8/1994 | Proposal | Provide floor leveling at Bldg H at 6 locations. |
| | 6/8/1994 | | Floor Leveling Bldg. H at six locations |
| | 6/15/1994 | Letter | Provide Floor Leveling at Building H (6 locations) |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 8/15/1994 | Letter | Floor Leveling at Bldg H |
| | 8/18/1994 | Memo | Floor leveling at Bldg H |
| | | Notes | Leveling of slabs in Bldg H where new slabs meeting with existing slabs |
| A177 | 6/9/1994 | Proposal | Provide new acoustical ceilings in Bldgs E & G in the rooms indicated in accordance with the March 10th memo to replace existing ceilings with new. |
| | 6/9/1994 | Proposal | Provide new acoustical ceilings in Bldgs E & G in rooms indicated in March 10th memo to replace existing ceilings with new. |
| | 6/9/1994 | | New Acoustical Ceiling Bldg. E & G |
| | 8/15/1994 | Letter | Provide New Acoustical Ceilings in Bldgs E & G |
| | 8/18/1994 | Memo | Provide new acoustical ceilings in Bldgs E and G |
| | | Notes | Replacement of ceilings in E & G |
| A178 | 6/13/1994 | | Correct COP 102R-1/difference of $502 |
| | 8/15/1994 | Letter | Revision to Price of COP 102 |
| | 8/18/1994 | Memo | Revision to price of COP 102 |
| A179 | 6/15/1994 | Proposal | Provide rework of 4 each laminate plastic tops in Bldg L2 at glass block. |
| | 6/15/1994 | Proposal | Provide rework of 4 each laminate plastic tops in Bldg L2 at glass block |
| | 6/15/1994 | | Rework 4 ea Laminate Plastic Tops Bldg. L-2 |
| | 8/15/1994 | Letter | Rework Four Laminate Plastic Tops in Bldg L2 |
| | 8/18/1994 | Memo | Rework 4 laminate plastic tops in Bldgs L2 |
| | | Notes | Labor and material to laminate edge of countertops |
| A180 | 6/16/1994 | Proposal | Provide alternate sinks in reply to the response to our RFI 323. |
| | 6/16/1994 | Proposal | Provide alternate sinks in reply to RFI 323 |
| | 6/16/1994 | | Provide alternate sinks |
| | 8/15/1994 | Letter | Provide Alternate Sinks per RFI 323 |
| | 8/18/1994 | Memo | Provide alternate sinks per RFI 323 |
| | | Notes | Provide alternate sinks |
| A181 | 6/16/1994 | Proposal | Provide interior door and window trim based on list prepared by Red Shelton |
| | 6/16/1994 | | Door & Window Trim |
| | 6/24/1994 | Memo | Notes to Troy from Kim regarding COP 181 |
| | 8/15/1994 | Letter | Provide Door and Window Trim per Red's List |
| | 8/18/1994 | Memo | Provide door and window trim per Red's list |
| | | Notes | New wood trim to cover edges of new layer of drywall |
| A182 | 6/16/1994 | | Replace Existing. Doors at Bldg. F |
| | 8/18/1994 | Memo | Replace exterior doors at Bldg F, Staff dining to Patio |
| | | Notes | Replacement of doors in dining area |
| A183 | 5/20/1994 | Proposal | Adding drawers in cabinets in Bldg H |
| | 5/31/1994 | | Proposal to provide exterior wood trim for windows at Bldgs E & G. |
| | 5/31/1994 | Proposal | Exterior wood trim for windows at Bldgs E & G |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 8/15/1994 | Letter | Miscellaneous Millwork/Cabinetry Revisions |
| | 8/18/1994 | Memo | Misc millwork/cabinetry revisions |
| | | Notes | Radius corners of vanities; added drawers in cabinets - not shown on elevations; new wood trim at windows that were modified |
| | | | Misc. Millwork/Cab. Revisions Bldg. H, L-2, & L-3 |
| A184 | 6/16/1994 | | Demo & Patch Stucco at Car Wash |
| | 8/18/1994 | Memo | Demolition and patching of stucco at can wash area |
| | | Notes | Demo & replacement of siding |
| | | Notes | Labor & material for patching |
| A185 | 6/21/1994 | | Remove Existing Conc. column pedestals |
| | 6/22/1994 | Proposal | Provide for the removal of existing concrete as directed in reply to our RFI 338. |
| | 7/6/1994 | Letter | Remove 2 concrete column pedestals at SW corner of Bldg H |
| | 8/15/1994 | Letter | Remove Existing Concrete per Reply to RFI 338 |
| | 8/18/1994 | Memo | Remove existing concrete per replay to RFI 338 |
| | | Notes | Remove 2 concrete column pedestals at SW corner of Bldg H |
| A186 | 6/21/1994 | | Add'l Landscape/Irrigation |
| | 7/19/1994 | Proposal | Revised proposal for landscaping & irrigation in accordance with revised landscape plans dated 6-2-94. |
| | 7/19/1994 | Proposal | Additional landscaping and irrigation in accordance with revised landscape plans dated 6-2-94 |
| | 8/15/1994 | Letter | Additional Landscaping & Irrigation |
| | 8/18/1994 | Memo | Additional landscaping and irrigation |
| | | Notes | Add quick couplers and bubblers at Bldgs H & N |
| A187 | 6/16/1994 | Memo? | Page 2 of notes written by KM |
| | 6/16/1994 | Memo/Notes | Memo regarding floor tile in Room 115 |
| | 6/21/1994 | | New Floor Tile Bldg. H Rm. 115 |
| | 8/18/1994 | Memo | Provide new floor tile over existing at Bldg H |
| | | Notes | New tile floor |
| A188 | 6/21/1994 | Proposal | Provide additional work at canopies |
| | 6/21/1994 | | Add'l Work/Canopies Revise & Resubmit per TSG 7/7/94 |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | | Notes | Additional work at canopies |
| A189 | 6/21/1994 | Proposal | Provide a reglet and counter flashing in accordance with reply received to RFI 256. |
| | 6/21/1994 | | Reglet & Counter Flashing |
| | 8/18/1994 | Memo | Provide reglet and counter flashing per RFI 256 |
| | | Notes | New roof parapet wall |
| A190 | 6/23/1994 | | Power/Disconnects for Elec. Equip. Bldg. H Rm. 137 |
| A191 | 6/28/1994 | Proposal | Provide for new driveway along Gunn |
| | 6/28/1994 | Proposal | Provide new driveway along gunn avenue to replace existing deteriorated and potentially hazardous sidewalk as located in the field. |
| | 6/28/1994 | | Driveway along Green Ave. |
| | 8/15/1994 | Letter | New Driveway Along Gunn Ave to Replace Existing Sidewalk |
| | 8/18/1994 | Memo | New driveway along Gunn Ave to replace existing sidewalk |
| | | Notes | Replacement of 33 feet of sidewalk curb & gutter |
| A192 | 7/6/1994 | Proposal | Provide a 6x8 walk near door H151. |
| | 7/6/1994 | | Provide 6'x'8' Concrete Walk |
| | 7/11/1994 | Proposal | Provide 6x8 concrete walk near door H151. |
| | 8/15/1994 | Letter | Provide 6'x8' Concrete Walk Near Door H151 |
| | 8/18/1994 | Memo | Provide 6 x 8 concrete walk near door H151 |
| | | Notes | Floor slab at south end of clinic wing. |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| A193 | 7/16/1994 | | Furr Down Ceiling at Bldg. H Room 136 |
| | | Notes | Installation of 8" metal studs |
| A194 | 7/7/1994 | Proposal | Provide new latchguards and repair existing doors which are called out to receive new door locking devices |
| | 7/7/1994 | Proposal | Provide new latchguards & repair existing doors which are called out to receive new door locking devices. |
| | 7/7/1994 | | Latchguards/Repair exist Doors |
| | 8/15/1994 | Letter | Provide New Latch Guards & Repair Existing Doors |
| | 8/18/1994 | Memo | Repair new latch guards and repair existing doors |
| | | Notes | Provide new latchguards & repair existing doors which are called out to receive new door locking devices. |
| A195 | 7/12/1994 | | Smoke Detect Bldg. L-1 & L-2 |
| | 7/14/1994 | Notes | KM's notes on COP 195 regarding soffits |
| | 6/19/1995 | Memo | Extend electrical wires/conduit due to added soffits in Bldgs L1 and L2 |
| | | Notes | |
| A196 | 7/13/1994 | Proposal | Provide for alternate Type K light fixtures at Bldg F |
| | 7/13/1994 | | Alternate Type K Light Fixture at Bldg. F |
| | | Notes | Additional conduit and wiring |
| A197 | 7/18/1994 | Proposal | Provide door at gatehouse per RFI 254. |
| | 7/18/1994 | Proposal | Provide door at gatehouse per RFI 254. |
| | 7/18/1994 | | Gatehouse Hardware Grp. 33 |
| | 8/15/1994 | Letter | Provide Door at Gatehouse |
| | 8/18/1994 | Memo | Provide door at gatehouse |
| | | Notes | Provide steel door not shown on door schedule |
| A198 | 7/18/1994 | Proposal | Provide removal of existing window guards in Bldgs E&G and turn items over to Owner for future use. Paint window and door trim. |
| | 7/18/1994 | Proposal | Provide removal of existing window guards in Bldgs E & G and turn over to Owner for storage & future use |
| | 7/18/1994 | | Remove Exist Window Guards E & G |
| | 8/15/1994 | Letter | Remove Existing Window Guards & Paint Trim |
| | 8/18/1994 | Memo | Remove existing window guards and paint trim |
| | | Notes | Removal of grilles and painting window trim |
| A199 | 7/19/1994 | Proposal | Provide new hardware for Door H134, Grp 33, per RFI 252. |
| | 7/19/1994 | | New Hardware Door H134, Grp 33 |
| | | Notes | |
| A200 | 7/13/1994 | Letter | Saturated on-site soils stockpile temporarily |
| | 7/19/1994 | | Remove Onsite Soils |
| | 7/19/1994 | Proposal | Additional costs of removal of onsite spoils due to soil being of inferior quality. |
| | 7/21/1994 | Memo | Notes with general comments following. For over excavation of Bldg pads at N & L2 east. |
| | 7/22/1994 | Letter | Removing 1500 cyds of spoil from site |
| | 9/8/1994 | Letter | Additional Information |
| | | Notes | Wet soils |
| A201 | 7/19/1994 | Proposal | Provide metal decking at canopies |
| | 7/19/1994 | Proposal | Provide metal decking at canopies. |
| | 7/19/1994 | | Metal Decking at Canopies |
| | 8/15/1994 | Letter | Provide Metal Decking at Canopies |
| | 8/18/1994 | Memo | Provide metal decking at canopies |
| | | Notes | Corrugated metal decking required at entrance canopies for Bldgs L1 & L3 |
| A202 | 7/26/1994 | | Smoke Duct Detect Bldg. L-2 |
| | 8/12/1994 | Letter | Provide wiring to 2 duct smoke detectors at Bldg L2 |
| | 8/25/1994 | Letter | Provide 2 each smoke/duct detectors at Bldg L2 |
| | 8/31/1994 | Proposal | Per DOL letter 8-25-94, we are revising our quote to provide 2 smoke/duct detectors at Bldg L2 in accordance with response that was received on CR 310 |
| | | Notes | Additional wiring |
| A203 | 7/26/1994 | Proposal | Provide sloped ceiling at the windows in Bldg H in accordance with Drawings CD-21 and CD 22 |
| | 7/26/1994 | | Slope Ceiling at Windows Bldg. H |
| | | Notes | Sloped drywall enclosures |
| A204 | 7/26/1994 | Proposal | Provide windows at openings in Bldg H in accordance with CR 269 and 269R1. |
| | 7/26/1994 | | Windows at Openings in Bldg. H |
| | | Notes | New windows |
| A205 | 7/26/1994 | Proposal | Provide new base in Culinary Arts Area of Bldg F |
| | 7/26/1994 | | New Base in Kitchen Bldg. F |
| | | Notes | New 6" rubber base |
| A206 | 7/29/1994 | | EAD/Registers Rm104/109 |
| | 8/1/1994 | Proposal | Per CR 348, extend 14x14 EAD from EF7-6 & EF7-5, and relocate registers from the attic ceiling in electrical rooms 104 & 148. |
| | 9/12/1994 | Proposal | |
| | | Notes | Cutting/Framing opening & installing grilles |
| A207 | 7/29/1994 | | Wire/Conduit Switch/80a Breaker |
| | 8/19/1994 | Memo | F Booster Heater Elect. |
| | 8/24/1994 | Proposal | Per RFI 346, this COP is being revised to provide an 80 AMP breaker |
| | | Notes | Change circuit breaker for booster heater |
| A208 | 8/4/1994 | Proposal | Costs to change grab bars at residential handicap locations, layout and install wood block filler and paint to match wall. |
| | 8/4/1994 | | Grab Bar, Wood Blocks, Paint |
| | | Notes | New grab bars |
| A209 | 8/9/1994 | Proposal | Increased costs associated with new soil preparation specification |
| | 8/9/1994 | | New Soils Prep Spec |
| | 8/25/1994 | Letter | Soil preparation due to unsuitable planting soils |
| A210 | 6/19/1994 | Memo | Electrical work that deviates from E2.1L and E4.1L |
| | 8/10/1994 | | Deviated Elect. Work |
| | 8/22/1994 | Memo | E, G, Electrical for New Lighting |
| | | Notes | Additional electrical work |
| A211 | 8/10/1994 | Proposal | Modify the illuminated exit sign at Bldg M as directed by TSG letter of 25 May 94 |
| | 8/10/1994 | | Modify Exist Sign Bldg. M |
| | 8/25/1994 | Letter | Modify illuminated sign at Bldg M |
| | | Notes | Modification of exit sign |
| A212 | 8/11/1994 | Proposal | Remake a pair of hollow metal doors at opening F-122. This is in response to CR 361. Also see Stiles letter of 8-10-94 |
| | 8/11/1994 | | Remake HM Doors at Opening F122 |
| A213 | 8/11/1994 | Proposal | Per CR 350, modify cabinet in Room H135 as directed. |
| | 8/11/1994 | | Modify Cabinet - Rm. H135 |
| | | Notes | Add cabinet doors |
| A214 | 8/12/1994 | Proposal | Additional electrical work that was neither shown nor indicated in Bldg F. This work consisted of refeeding existing circuits into new panels. |
| | 8/12/1994 | | Add'l Elec Bldg. F Circuits to New Panel |
| | 8/25/1994 | Letter | Refeeding circuits into new electrical panels at Bldg F |
| | | Notes | Electrical work |
| A215 | 8/15/1994 | | Change HM Doors F122 |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| A216 | 8/15/1994 | Proposal | Additional electrical work to provide wiring to 2 freezers at Bldg F, that were not shown on electrical drawings. |
| | 8/15/1994 | | Elect/Wire 2 Freezers/ Bldg. F |
| | 8/25/1994 | Letter | Provide wiring to the 2 freezers at Bldg F |
| | | Notes | Additional wiring |
| A217 | 8/15/1994 | Proposal | Per RFI 302, provide power to 2 utility boxes in the Dental Lab at Bldg H |
| | 8/15/1994 | | Power Utility Boxes Dental Lab |
| | 8/25/1994 | Letter | Provide power to 2 utility boxes in dental lab of Bldg H |
| | | Notes | Additional Electrical |
| A218 | 8/16/1994 | Proposal | Remove & dispose of existing asphalt & base rock which was not noted on the drawings for removal. |
| | 8/16/1994 | | Demo/Dispose Asphalt/Base Rock |
| | 8/25/1994 | Letter | Remove and dispose of Existing asphalt & base rock |
| | | Notes | Removal of asphalt |
| A219 | 8/18/1994 | Proposal | Provide regulator per Greene Engineers reply to CR 360. |
| | 8/18/1994 | | Add Backflow Prevention |
| | | Notes | Pressure regulating valve |
| A220 | 8/19/1994 | | Thresholds Bldg. N Rollup Door |
| | | Notes | Metal thresholds for rollup doors |
| A221 | 8/15/1994 | Memo | Existing conditions - vegetation |
| | 8/17/1994 | Letter | Response to CR 359 |
| | 8/23/1994 | | Cut/Remove Growth/Trim Trees |
| A222 | 8/23/1994 | Proposal | Labor inefficiencies which we experienced throughout the life of the subject project. |
| | 8/23/1994 | | Labor inefficiencies |
| | 9/9/1994 | Letter | Additional labor costs |
| A223 | 8/25/1994 | | Wire/Connect/Gas Valve Bldg. F |
| | 8/30/1994 | Proposal | Provide wiring and connections of gas solenoid valve at Bldg F to work with existing kitchen equipment. |
| | | Notes | Solenoid Valve |
| | | Notes | Solenoid Valve |
| A224 | 8/25/1994 | Proposal | Provide additional thresholds |
| | 8/25/1994 | | Add'l Threshold |
| | | Notes | 10 New Thresholds |
| A225 | 8/30/1994 | Proposal | Per reply to CR 381, this includes the furnishing and installing of an 8x18 vision lite frame, including glazing. Also includes notching as required of the armor plating/ |
| | 8/30/1994 | | Vision Lite Frame/Glazing |
| A226 | 8/31/1994 | Proposal | Provide 2 type "H" fixtures (120 V) with tube guards, 1 switch, plus conduit, boxes, wiring, etc. per reply to CR 380 |
| | 8/31/1994 | | 2 "H" Fixs w/Attachments |
| A227 | 9/7/1994 | Proposal | Per CR 375, change the door swing at opening H143 from RH to RHR |
| | 9/7/1994 | | Change Door Swing to RHR |
| | 9/9/1994 | Letter | Changing door H143 from RH to RHRB |
| | | Notes | Change to door installation |
| A228 | 9/7/1994 | Proposal | Additional Signage |
| | 9/7/1994 | | Add'l Signage |
| A229 | 9/7/1994 | | COP68/Add'l Doors G89,G9/new # |
| | 9/7/1994 | Proposal | Additional doors not included in COP 68 |
| A230 | 9/8/1994 | | Relocate Sprinkler Heads |
| | 9/13/1994 | Proposal | Relocate existing sprinkler heads & add heads as required per response to CR 376 |
| | | Notes | Additional sprinkler heads |
| A231 | 9/19/1994 | | Rewire Kitchen Equip. Bldg. F |
| A232 | 9/20/1994 | | Provide 24" Diameter Catch Basin |
| | 9/20/1994 | Proposal | Provide 1 24" diameter catch basin per reply to CR 387 |
| A233 | 9/20/1994 | Proposal | Reply to CR 387 to expose any buried utilities in one palm tree planting blockout |
| | 10/10/1994 | | Utilities in 1 Palm Tree Blockout |
| 233 | 10/12/1994 | Proposal | Relocation of two palm trees |
| A234 | 10/5/1994 | | Transfer Grills Bldg. M & N |
| A235 | 10/12/1994 | Proposal | Provide B.B.W. floor stops in lieu of Quality |
| | 12/10/1994 | | BBW Floor Straps |
| A236 | 10/12/1995 | | Delete Installation of VCT |
| A237 | 10/24/1995 | | Extend Elec Vaults Add'l Floor Straps |
| A238 | 11/11/1994 | Proposal | Increase in Lumber price |
| | 11/17/1994 | Letter | Increases in Lumber Price |
| | 11/11/1995 | | Lumber & WS B? Costs Increases |
| A239 | 11/18/1994 | | Elect. Changes |
| | 11/18/1994 | Proposal | Reimburse costs incurred to provide electrical service |
| | 11/23/1994 | Letter | Electric Power |
| | | | |
| | 2/15/1994 | Letter | Modification 6 comments |
| | 4/19/1994 | Transmittal | Extended job costs |
| | 8/1/1994 | Letter | Misunderstanding regarding contents of modification and accompanying transmittal letter |
| | 9/1/1988 | Memo | Revised AE estimate |
| | 12/12/1988 | Transmittal | Confidential Government estimate for Job Corps |
| | 5/10/1989 | Memorandum t | AE Fee Negotiations |
| | 5/30/1990 | Memo | Revised AE negotiations |
| | 5/21/1991 | Memo | Revised cost estimate |
| | 12/19/1991 | Memo | Justification for AE Fee Request Denial |
| | 4/7/1992 | Memo | Environmental Site Assessment |
| | 5/28/1992 | Memo | Job Corps: Environmental Site Assessment, San Jose Job Corps Center |
| | 10/5/1992 | Log | Log of Calls - Bidding Period |
| | 12/2/1992 | Memo | Bid Sets |
| | 12/21/1992 | letter | First draft of 1-4-93 letter re: Bid Tabulation |
| | 1/4/1993 | Letter | Bid Tabulation |
| | 1/11/1993 | Memo | Construction of new Job Corps Center |
| | 3/26/1993 | Letter | JMS response to BCI letters dated 3 March and 17 March 1993 regarding weather delays. We have so noted 11 days of delay and possibility of 2 month delay based on current site conditions due to the rain experienced in California. |
| | 3/31/1993 | Letter | Weather delays |
| | 4/5/1993 | Memo | Soils tests |
| | 4/19/1993 | Memo | Geotechnical Site Visits |
| | 5/7/1993 | Memo | BCI Submittal #36 - Schedule 4-23-93 |
| | 5/25/1993 | Memo | Projected schedule/existing leases |
| | 5/25/1993 | Transmittal | Transmittal regarding TSG-BCI letter "equipment clearance" (trees) |
| | 5/26/1993 | Memo | Excavation of 12" or 24" of wet soil & replacement with dry fill, dependent upon soil conditions. |
| | 5/28/1993 | Memo | Utility connection permits & fees |
| | 5/28/1993 | Letter | Violation of requirements |
| | 6/2/1993 | Letter | Permits & Licenses |
| | 6/8/1993 | Memo | Additional site visits by Site Engineer - Wet soil conditions |
| | 6/10/1993 | Memo | Memo referencing proposal to excavate 12" or 24" wet soil with dry fill - dependent upon soil conditions. |

| Exhibit | Date | Document Type | Description |
|---|---|---|---|
| | 6/10/1993 | Transmittal | KM's notes regarding COPs |
| | 6/15/1993 | Letter | Permits & Licenses |
| | 6/16/1993 | Letter | Permits & Licenses |
| | 6/23/1993 | Fax cover shee | Sound insulation |
| | 6/23/1993 | Letter | Application for Payment Package |
| | 6/23/1993 | Letter | Request for adjustment to fee based on salary increases & increases in medical/workers' comp premiums |
| | 7/1/1993 | Letter | Gov't position regarding permits & licenses |
| | 7/15/1993 | Letter | Permits & Licenses |
| | 8/11/1993 | Memo | Web joist substitution - TSG letter of 8-11-93 |
| | 8/12/1993 | Letter | Weather/changed conditions delay |
| | 8/13/1993 | Letter | Permits & Licenses |
| | 9/1/1993 | Memo | Owner float time required by specification. Memo to clarify specification requirements relative to "Owner float". Refer to memo of 9-1-93 regarding COP 12 weather delay. |
| | 9/15/1993 | Transmittal | BCI/Engeotech letters |
| | 9/22/1993 | Letter | Results of research re procurement of licenses/permits |
| | 10/4/1993 | Letter | Results of research re procurement of licenses/permits |
| | 10/8/1993 | Memo | AE proposal for additional design and contract admin for installation of CMI and minor owner requested changes. |
| | 10/8/1993 | Memo | Proposal to research the need & responsibility of payment (owner vs. contractor) for local permits and fees for Job Corps |
| | 10/11/1993 | Letter | Construction of Building N |
| | 10/15/1993 | Letter | Delete wall between rooms 133 & 134 on original dwgs; add door to room 150; add CMI-related elec work in Rooms 122 & 123 |
| | 11/18/1993 | Letter | Replacement of Existing underground gas line to Bldg F and J |
| | 11/18/1993 | Letter | Gas Line Testing of Interior Gas Lines in Bldgs F & J |
| | 1/27/1994 | Memo | Sanitary Sewer Line |
| | 1/27/1994 | Memo | Detention Pond Design |
| | 2/16/1994 | Memo | E&G folding partition support |
| | 2/22/1994 | Letter of Trans | Letter from Ciari Plumbing re Tub Change |
| | 2/25/1994 | Memo | Existing Buildings E, G, F H Recommendations |
| | 3/7/1994 | Memo | Schedule - Potential for delay damages |
| | 3/7/1994 | Memo | Detail of end of Bldg G schedule |
| | 4/15/1994 | Letter | Acceleration |
| | 4/26/1994 | Letter | Acceleration |
| | 4/27/1994 | Transmittal | Time extensions |
| | 5/16/1994 | Letter | Construction materials that do not comply w/FAR |
| | 5/23/1994 | Transmittal | Notes regarding landscaping |
| | 5/25/1994 | Letter | Request for submission of schedules of progress |
| | 6/2/1994 | Letter | Response to BCI letters of 5-20 & 5-27 1994 |
| | 6/14/1994 | Memo | Time extension request of 13 days for COPs 53, 87, 92R, 96, 102R and 109. |
| | 6/19/1994 | Transmittal | Notes to Troy regarding floor tile in Room 115 |
| | 7/6/1994 | Letter | Status |
| | 7/25/1994 | Letter | Response to 7-6-94 letter from CW to BB, regarding outstanding COPs. Review of records related to those items are addressed. |
| | 8/17/1994 | Memo | Stop Work - Planting (Bid Alternate #4) |
| | 8/30/1994 | Letter | Letter from BCI regarding a full job delay |
| | 12/19/1994 | Report | Negotiation Summary |
| | 12/29/1994 | Memo | Negotiation meeting of 12/19/94 |
| | 3/10/1995 | Letters | Response to BCI letter of 2-9-95 - Final Resolution |
| | 3/27/1995 | Letter | Unresolved warranty issues |
| | 11/5/1996 | Memo | Proposed Modification |
| | 11/20/1997 | Fax | Remedial work |
| | 1/16/1998 | Memo | BCI claim |
| | 2/11/1998 | Memo | BCI claim |
| | | Memo | AE request for a revised contract payment schedule |
| | | Letter | Removal/Disposal of Duct Enclosure in Bldg F |
| | | Letter | March 10, 1994 fee proposal request |
| A240 | | | Time Impact Analysis dated October 9, 1998 |
| A241 | | | Revised Quantum dated December 2, 1998 |
| A242 | | | Final Loss of Productivity Analysis dated September 20, 1999 |
| A243 | | | Revised Change Order Proposals ("COP") 170 and 222 |
| A244 | | | Time Impact Analysis. including A/E errors in October 1999 |